1   JOHNSON & PHAM, LLP
    Christopher D. Johnson, SBN: 222698
2       E-mail: cjohnson@johnsonpham.com
    Christopher Q. Pham, SBN: 206697
3       E-mail: cpham@johnsonpham.com
    Marcus F. Chaney, SBN: 245227
4       E-mail: mchaney@johnsonpham.com
    6355 Topanga Canyon Boulevard, Suite 326
5   Woodland Hills, California 91367
    Telephone:  (818) 888-7540
6   Facsimile:   (818) 888-7544

7   Attorneys for Plaintiff
    ADOBE SYSTEMS INCORPORATED
8

9                    UNITED STATES DISTRICT COURT

10                  NORTHERN DISTRICT OF CALIFORNIA

11

12  ADOBE SYSTEMS INCORPORATED, a          Case No.: CV13-04193 HRL
    Delaware Corporation,
13                                          **FIRST AMENDED COMPLAINT FOR
                   Plaintiff,               DAMAGES:**
14
          v.                                **(1) FEDERAL TRADEMARK
15                                              INFRINGEMENT [15 U.S.C. §
    COLORADO INTERNET SERVICES, LLC, a          1114 / Lanham Act §32(a)];**
16  Colorado Limited Liability Company d/b/a  **(2) FALSE DESIGNATION OF
    ONE OFFICE SOFTWARE; ERIK JEFFRIES,          ORIGIN / FALSE OR
17  an Individual; MY CHOICE SOFTWARE,          MISLEADING ADVERTISING
    LLC, a California Limited Liability Company;   / UNFAIR COMPETITION [15
18  DIGISOFT, LLC, a Washington Limited        U.S.C. §1125(a) / Lanham Act
    Liability Company; BARGAIN SOFTWARE        §43(a)];**
19  SHOP, LLC, a Texas Limited Liability      **(3) TRADEMARK DILUTION [15
    Company; FIRST SOFTWARE SOURCE, a          U.S.C. §1125(c)];**
20  Business Entity of Unknown Status;        **(4) FEDERAL COPYRIGHT
    SOFTWARE TECH, a Business Entity of         INFRINGEMENT [17 U.S.C.
21  Unknown Status; SOFTWARE SPEEDY, a         §501(a)]; and**
    Business Entity of Unknown Status; and DOES **(5) UNLAWFUL / UNFAIR /
22  1-10, Inclusive,                            FRAUDULENT BUSINESS
                                                PRACTICES [California
23                 Defendants.                  Business & Professions Code
                                                §17200]**
24
                                            **[DEMAND FOR JURY TRIAL]**
25

26

27

28

- 1 -
**FIRST AMENDED COMPLAINT FOR DAMAGES – Case No.: CV13-04193 HRL**

1    COMES NOW, Plaintiff Adobe Systems Incorporated (hereinafter "Plaintiff") hereby
2  files its First Amended Complaint for Damages against Defendants Colorado Internet Services,
3  LLC d/b/a One Office Software, Erik Jeffries, My Choice Software, LLC, DIGISOFT, LLC,
4  Bargain Software Shop, LLC, First Software Source, Software Tech, Software Speedy, and Does
5  1-10, inclusive (collectively "Defendants").

6                                    **PARTIES**

7    1.    Plaintiff is now, and was at the time of the filing of this First Amended Complaint
8  and at all intervening times, a corporation duly organized and existing under the laws of the State
9  of Delaware, having its principal place of business in San Jose, California.

10   2.    Plaintiff is informed and believes that Defendant Colorado Internet Services, LLC
11  is now, and was at the time of the filing of this First Amended Complaint and at all intervening
12  times, a limited liability company duly organized and existing under the laws of the State of
13  Colorado doing business as One Office Software, having its principal place of business in
14  Westminster, Colorado.

15   3.    Plaintiff is informed and believes that, at the time of its creation, now, and at all
16  times relevant to this First Amended Complaint, Defendant Colorado Internet Services, LLC did
17  not and does not have sufficient funding to assume responsibility for its foreseeable and actual
18  liabilities.

19   4.    Plaintiff is informed and believes that since the time of its creation, now, and at
20  all times relevant to this First Amended Complaint, Defendant Colorado Internet Services, LLC
21  was undercapitalized.

22   5.    Plaintiff is informed and believes that since the time of its creation, now, and at
23  all times relevant to this First Amended Complaint, Defendant Colorado Internet Services, LLC
24  has failed to observe corporate formalities required by law.

25   6.    Plaintiff is informed and believes that Defendant Erik Jeffries is now, and was at
26  the time of the filing of this First Amended Complaint and at all intervening times, an individual
27  residing in Westminster, Colorado.

28  / / /

1      7.      Plaintiff is informed and believes that Defendant Erik Jeffries is the owner of
2   Defendant Colorado Internet Services, LLC.

3      8.      Plaintiff is informed and believes that Defendant My Choice Software, LLC is
4   now, and was at the time of the filing of this First Amended Complaint and at all intervening
5   times, a limited liability company duly organized and existing under the laws of the State of
6   California, having its principal place of business in Mission Viejo, California.

7      9.      Plaintiff is informed and believes that Defendant DIGISOFT, LLC is now, and
8   was at the time of the filing of this First Amended Complaint and at all intervening times, a
9   limited liability company duly organized and existing under the laws of the State of Washington,
10   having its principal place of business in Bellevue, Washington.

11      10.     Plaintiff is informed and believes that Defendant Bargain Software Shop, LLC is
12   now, and was at the time of the filing of this First Amended Complaint and at all intervening
13   times, a limited liability company duly organized and existing under the laws of the State of
14   Texas, having its principal place of business in Round Rock, Texas.

15      11.     Plaintiff is informed and believes that Defendant First Software Source is now,
16   and was at the time of the filing of this First Amended Complaint and at all intervening times, a
17   business entity of unknown status having its principal place of business in Miami, Florida.

18      12.     Plaintiff is informed and believes that Defendant Software Tech is now, and was
19   at the time of the filing of this First Amended Complaint and at all intervening times, a business
20   entity of unknown status having its principal place of business in Plattsburgh, New York.

21      13.     Plaintiff is informed and believes that Defendant Software Speedy is now, and
22   was at the time of the filing of this First Amended Complaint and at all intervening times, a
23   business entity of unknown status having its principal place of business in Atlanta, Georgia.

24      14.     The true names and capacities, whether individual, corporate, associate or
25   otherwise, of Defendants herein named as Does 1-10, inclusive, are unknown to Plaintiff.
26   Plaintiff therefore sues said Defendants by such fictitious names. When the true names and
27   capacities of said Defendants have been ascertained, Plaintiff will amend this pleading
28   accordingly.

1    15.    Plaintiff further alleges that Defendants Colorado Internet Services, LLC d/b/a
2  One Office Software, Erik Jeffries, My Choice Software, LLC, DIGISOFT, LLC, Bargain
3  Software Shop, LLC, First Software Source, Software Tech, Software Speedy, and Does 1-10,
4  inclusive, sued herein by fictitious names are jointly, severally and concurrently liable and
5  responsible with the named Defendants upon the causes of action hereinafter set forth.

6    16.    Plaintiff is informed and believes and thereon alleges that at all times mentioned
7  herein Defendants Colorado Internet Services, LLC d/b/a One Office Software, Erik Jeffries, My
8  Choice Software, LLC, DIGISOFT, LLC, Bargain Software Shop, LLC, First Software Source,
9  Software Tech, Software Speedy, and Does 1-10, inclusive, and each of them, were the agents,
10  servants and employees of every other Defendant and the acts of each Defendant, as alleged
11  herein, were performed within the course and scope of that agency, service or employment.

12                                            **JURISDICTION**

13    17.    This Court has Federal subject matter jurisdiction over this matter pursuant to 28
14  U.S.C. §§1331 and 1338(a) and (b), in that the case arises out of claims for trademark
15  infringement, false designation of origin / false or misleading advertising / unfair competition
16  and dilution under the Lanham Act (15 *U.S.C.* §1051 *et seq.*), and copyright infringement under
17  17 U.S.C. §501(a).

18    18.    This Court has supplemental jurisdiction pursuant to 28 U.S.C. §§1367(a) and
19  1338 (a)(b).

20    19.    Venue is proper, *inter alia*, pursuant to 28 U.S.C. §1391(b) because on
21  information and belief, a substantial part of the events or omissions giving rise to the claim
22  occurred in this judicial district, and has caused damages to Plaintiff in this district.

23    20.    This Court has personal jurisdiction over Defendants since Defendants have
24  committed acts of infringement and unfair competition in this district and Defendants have
25  sufficient minimum contacts with this district to such that the exercise of jurisdiction over
26  Defendants by this Court does not offend traditional notions of fair play and substantial justice.
27  Among other things, Defendants have advertised, offered to sell and sold unauthorized and
28  counterfeit software products that infringe the trademarks and copyrights of Plaintiff within the

1    State of California. Defendants have also offered to sell and actually sold counterfeit products
2    (described more fully below) using an interactive Internet website knowing or having reason to
3    know that consumers throughout the United States, including within the State of California.
4    Consumers in California have purchase counterfeit and/or unauthorized goods from Defendants,
5    believing that they were genuine, authorized goods manufactured and distributed by Plaintiff or
6    its authorized manufacturers.

7        21.    Personal jurisdiction exists over Defendants because on information and belief,
8    Defendants conduct business in California and in this judicial district, have purposefully directed
9    action to California and this district, or have otherwise availed themselves of the privileges and
10   protections of the laws of the State of California, such that this Court's assertion of jurisdiction
11   over Defendants does not offend traditional notions of fair play and due process.

12       22.    Additionally, supplemental jurisdiction exists over Defendants because, on
13   information and belief, Defendants conduct business in California and in this judicial district,
14   and have purposefully directed action to California and this district, or have otherwise availed
15   themselves of the privileges and protections of the laws of the State of California, such that this
16   Court's assertion of jurisdiction over Defendants does not offend traditional notions of fair play
17   and due process.

18                        **INTRADISTRICT ASSIGNMENT**

19       23.    Pursuant to Rule 3-2(c) of the Local Rules of Practice in Civil Proceedings before
20   the United States District Court for the Northern District of California ("Civil L.R.") and the
21   Court's Assignment Plan, this is an Intellectual Property Action to be assigned on a district wide-
22   basis.

23       24.    Assignment to the San Jose Division would nonetheless be appropriate pursuant
24   to Civil L.R. 3-2(e) because a substantial part of the events that give rise to Plaintiff's claims
25   against Defendants occurred in Santa Clara County, California, where Plaintiff's principal place
26   of business is located.

27   / / /

28   / / /

- 5 -
**FIRST AMENDED COMPLAINT FOR DAMAGES – Case No.: CV13-04193 HRL**

1

## GENERAL ALLEGATIONS

2

### Plaintiff and its Famous ADOBE® Software Products

3    25.    Plaintiff is a global leader in developing and distributing innovative computer

4  software. Its products and services offer developers and enterprises tools for creating, managing,

5  delivering and engaging with compelling content across multiple operating systems, devices and

6  media. The software industry is competitive, and Plaintiff undertakes great expense and risk in

7  conceiving, developing, testing, manufacturing, marketing, and delivering its software products

8  to consumers. Software piracy undermines Plaintiff's investment and creativity, and misleads

9  and confuses consumers.

10    26.    The success of Plaintiff's ADOBE® and ACROBAT® products and services is

11  due in part to Plaintiff's marketing and promotional efforts. These efforts include advertising

12  and promotion through Plaintiff's websites, print and other internet-based advertising, among

13  other efforts.   Plaintiff has spent substantial time, money and effort in building up and

14  developing consumer recognition, awareness and goodwill in its ADOBE® and ACROBAT®

15  products, services and marks.

16    27.    The success of the ADOBE® ACROBAT® software and other products and

17  services related thereto is not due to Plaintiff's promotional efforts alone. Rather, the popularity

18  of ADOBE® is also due in part to consumers, and the word of mouth buzz consumers have

19  generated.

20    28.    As a result of Plaintiff's efforts, the quality of Plaintiff's products, and the

21  promotion and word of mouth buzz, the ADOBE® and ACROBAT® marks and the ADOBE®

22  ACROBAT® software, products, and services have been prominently placed in the minds of the

23  public. Consumers, purchasers and the members of the public have become familiar with the

24  Plaintiff's software and other products and services, and have come to recognize the ADOBE®

25  and ACROBAT® marks, products and services and associate them exclusively with Plaintiff –

26  Plaintiff has acquired a valuable reputation and goodwill among the public as a result of such

27  association. Indeed, the ADOBE® and ACROBAT® marks are famous in the United States.

28  ///

1        29.    While Plaintiff has gained significant common law trademark and other rights in

2    its ADOBE® and ACROBAT® products and services through its use, advertising and promotion,

3    Plaintiff has also protected its valuable rights by filing for and obtaining federal trademark and

4    copyright registrations.

5        30.    Plaintiff has secured registrations for its ADOBE® and ACROBAT® trademarks

6    with the United States Patent and Trademark Office.  A non-exhaustive list of Plaintiff's

7    trademark registrations is attached hereto as **Exhibit A**.

8        31.    Similarly, Plaintiff's ADOBE® software is copyrightable subject matter, and

9    Plaintiff has secured registrations for its copyrightable ADOBE® ACROBRAT® software,

10   among others, with the United States Copyright Office.  A non-exhaustive list of Plaintiff's

11   copyright registrations is attached hereto as **Exhibit B**.

12       32.    Particularly in light of the success of Plaintiff and Plaintiff's products as well as

13   the reputation they have gained, Plaintiff and its products have become targets for unscrupulous

14   individuals and entities who wish to take a free ride on both the goodwill, reputation and fame

15   Plaintiff has spent considerable effort to build up in its products and marks, and the works

16   embodied in Plaintiff's software products.

17       33.    A large number of individuals and entities deal in unauthorized, pirated and

18   counterfeit ADOBE®-branded software products and other products and services, including the

19   famous ACROBAT® products.  Their actions vary and include manufacturing, copying,

20   exporting, importing, advertising, promoting, selling, and distributing counterfeit and otherwise

21   unauthorized products.

22       34.    Plaintiff investigates and enforces against such activity, and through such efforts

23   learned of Defendants, and Defendants' actions, advertising, sales and infringing conduct.

24   Defendants   own   and   operate   various   interactive   Internet   website,   including

25   www.OneOfficeSoftware.com    ("OneOfficeSoftware.com"),    www.myChoicesoftware.com

26   ("myChoicesoftware.com"),    www.genuine-products.com    ("genuine-products.com"),

27   www.bargainsoftwareshop.com   ("bargainsoftwareshop.com"),   www.firstsoftwaresource.com

28   ("firstsoftwaresource.com"), www.thesoftwaretechstore.com ("thesoftwaretechstore.com"), and

www.softwarespeedy.com ("softwarespeedy.com"), offering for sale various software products, including altered, unauthorized and/or counterfeit ADOBE®-branded software products.

**Defendants' Sale of Counterfeit/Unauthorized ADOBE® ACROBAT® Original Equipment Manufacturer ("OEM") Software Products & Unauthorized Sale of ADOBE® ACROBAT® Electronic Software Downloads ("ESD") without a License**

35. Defendants are not authorized distributors or resellers of electronic software downloads ("ESD") of Plaintiff's software products.

36. On or about September 3, 2013, Plaintiff's investigator purchased a purported Adobe Acrobat XI Professional for Windows from Defendant Colorado Internet Services, LLC d/b/a One Office Software's website, OneOfficeSoftware.com, for a cost of $219.00.

37. Defendant Colorado Internet Services, LLC d/b/a One Office Software provided Plaintiff's investigator with download instructions via email which directed Plaintiff's investigator to download a trial version of the purchased ESD software from Plaintiff's website prior to providing Plaintiff's investigator with a serial number.

38. On or about October 9, 2013, Plaintiff's investigator purchased a purported Adobe Acrobat X Standard OEM Download from Defendant My Choice Software, LLC's website, myChoicesoftware.com, for a cost of $97.41.

39. On or about September 25, 2013, Plaintiff's investigator purchased a purported Adobe Acrobat XI Professional – 2 PC Download from Defendant DIGISOFT, LLC's website, genuine-products.com, for a cost of $298.99.

40. On or about February 14, 2013, Plaintiff's investigator purchased a purported Adobe Acrobat XI Pro from Defendant Bargain Software Shop, LLC's website, bargainsoftwareshop.com, for a cost of $249.00.

41. On or about September 25, 2013, Plaintiff's investigator purchased a purported Adobe Acrobat XI Pro from Defendant First Source Software's website, firstsoftwaresource.com, for a cost of $245.00.

42. On or about October 8, 2013, Plaintiff's investigator purchased a purported Adobe Acrobat Professional XI Download from Defendant Software Tech's website,

1  thesoftwaretechstore.com, for a cost of $190.00.

2       43.    On or about October 2, 2013, Plaintiff's investigator purchased a purported
3  Adobe Acrobat X Standard Full Retail Download from Defendant Software Speedy's website,
4  softwarespeedy.com, for a cost of $119.99.

5       44.    Defendants provided Plaintiff's investigator with installation instructions and a
6  serial number to activate the download. Plaintiff confirmed that the serial numbers provided by
7  Defendants for all ESD software purchased were counterfeit, educational and/or OEM product
8  not for resale.

9       45.    By these sales and on information and belief, Defendants have advertised,
10 marketed, offered to sale, sell and distributed numerous counterfeit and unauthorized software
11 that infringe on Plaintiff's trademarks and copyrights. Defendants other numerous dealings in
12 counterfeit and unauthorized product (including importing, advertising, displaying, distributing,
13 selling and/or offering to sell counterfeit and unauthorized product) violate Plaintiff's exclusive
14 rights in its copyrighted material, and use images and marks that are confusingly similar to,
15 identical to, and/or constitute counterfeit reproductions of Plaintiff's trademarks to confuse
16 consumers and aid in the promotion and sales of its unauthorized product. Defendants' conduct
17 and use began long after Plaintiff's adoption and use of its ADOBE® and ACROBAT®
18 trademarks, after Plaintiff obtained the copyright and trademark registrations alleged above, and
19 after Plaintiffs marks became famous.   Indeed, Defendants had knowledge of Plaintiff's
20 ownership of the marks, and of the fame in such marks, prior to the actions alleged herein, and
21 adopted them in bad faith and with intent to cause confusion and dilute Plaintiff's marks.

22      46.    Defendants' actions were committed in bad faith and with the intent to dilute
23 Plaintiff's marks, and to cause confusion and mistake, and to deceive the consuming public and
24 the public at large as to the source, sponsorship and/or affiliation of Defendants, and/or
25 Defendants' counterfeit and unauthorized goods. By their wrongful conduct, Defendants have
26 traded upon and diminished Plaintiff's goodwill.

27      47.    In committing these acts, Defendants have, among other things, willfully and in
28 bad faith committed the following, all of which has and will continue to cause irreparable harm

- 9 -
**FIRST AMENDED COMPLAINT FOR DAMAGES – Case No.: CV13-04193 HRL**

1   to Plaintiff: (i) infringed and diluted Plaintiff's rights in the ADOBE® and ACROBAT® marks;

2   (ii) infringed Plaintiff's copyrights; (iii) applied counterfeit marks; (iv) misled the public into

3   believing there is an association or connection between Defendants and Plaintiff and/or the

4   products advertised and sold by Defendants and Plaintiff; (v) used false designations of origin on

5   or in connection with its goods and services; (vi) committed unfair competition; (vii) and

6   unfairly profited from such activity. Unless enjoined, Defendants will continue to cause

7   irreparable harm to Plaintiffs.

## FIRST CAUSE OF ACTION

**(Infringement of Registered Trademarks Against Defendants Colorado Internet Services, LLC d/b/a One Office Software, Erik Jeffries, My Choice Software, LLC, DIGISOFT, LLC, Bargain Software Shop, LLC, First Software Source, Software Tech, Software Speedy, and Does 1-10, Inclusive)**

**[15 U.S.C. §1114/Lanham Act §32(a)]**

48.   Plaintiff repeats and re-alleges every allegation set forth in Paragraphs 1-47.

49.   Plaintiff has continuously used its ADOBE® and ACROBAT® marks in interstate commerce since at least as early as 1993.

50.   Plaintiff, as the owner of all right, title and interest in and to the ADOBE® and ACROBAT® marks, has standing to maintain an action for trademark infringement under the Trademark Statute 15 U.S.C. §1114.

51.   Defendants are and at the time of their actions complained of herein were actually aware that Plaintiff is the registered trademark holder of the ADOBE® and ACROBAT® marks (*see* non-exhaustive list of Plaintiff's trademark registrations attached hereto as **Exhibit A**).

52.   Defendants did not and failed to obtain the consent or authorization of Plaintiff as the registered owner of the marks to deal in and commercially distribute, market and sell ADOBE® ACROBAT® Professional software products bearing Plaintiff's ADOBE® and ACROBAT® marks into the stream of commerce.

53.   Defendants intentionally and knowingly used in commerce the reproductions, counterfeits, copies, and/ or colorable imitations of Plaintiff's registered marks in connection

1    with the sale, offering for sale, distribution, or advertising of Defendant's goods by offering,
2    advertising, promoting, retailing, selling, and distributing counterfeit ADOBE® ACROBAT®
3    Standard software bearing the ADOBE® and ACROBAT® marks.

4         54.    Defendants reproduced, counterfeited, copied, and colorably imitated Plaintiff's
5    registered ACROBAT® and ADOBE® marks and applied such reproductions, counterfeits,
6    copies, or colorable imitations to labels, signs, prints, packages, wrappers, receptacles and/or
7    advertisements intended to be used in commerce upon or in connection with the sale, offering for
8    sale, distribution, and/or advertising of goods.   Defendants thereupon offered, advertised,
9    promoted, retailed, sold, and distributed counterfeit ACROBAT® software bearing the
10   ACROBAT® and ADOBE® and marks.

11        55.    Defendants' egregious and intentional use and sale of fake, pirated and counterfeit
12   items bearing Plaintiff's trademarks is likely to cause confusion, or to cause mistake, or to
13   deceive, mislead, betray, and defraud consumers who believe that Defendants' items are
14   authentic products manufactured by Plaintiff.

15        56.    Defendants' acts have been committed with knowledge of Plaintiff's exclusive
16   rights and goodwill in the marks, as well as with bad faith and the intent to cause confusion or to
17   cause mistake and to deceive.

18        57.    Plaintiff has suffered and will continue to suffer substantial and irreparable injury,
19   loss and damage to its rights in and to the ADOBE® and ACROBAT® marks and the goodwill
20   associated therewith, for which it has no adequate remedy at law; thus Plaintiff requests
21   injunctive relief.

22        58.    Defendants' continued and knowing use of Plaintiff's  marks without Plaintiff's
23   consent or authorization constitutes intentional infringement of Plaintiff's federally registered
24   trademarks in violation of Section 32 of the *Lanham Act*, 15 U.S.C. §1114.  Based on such
25   conduct, Plaintiff is entitled to injunctive relief as well as monetary damages, and other remedies
26   provided by section 1116, 1117, and 1118, including Defendants' profits, treble damages,
27   reasonable attorneys' fees, costs and prejudgment interest.

28   / / /

1

## SECOND CAUSE OF ACTION

**(False Designation of Origin / False or Misleading Advertising / Unfair Competition Against Defendants Colorado Internet Services, LLC d/b/a One Office Software, Erik Jeffries, My Choice Software, LLC, DIGISOFT, LLC, Bargain Software Shop, LLC, First Software Source, Software Tech, Software Speedy, and Does 1-10, Inclusive)**

**[15 U.S.C. §1125(a)/Lanham Act §43(a)]**

59. Plaintiff repeats and re-alleges every allegation set forth in Paragraphs 1-58.

60. Plaintiff, as the owner of all common law right, title, and interest in and to the ADOBE® and ACROBAT® marks, has standing to maintain an action for false designation of origin and unfair competition under the Federal Trademark Statute, Lanham Act section 43(a) (15 U.S.C. §1125). Plaintiff's ADOBE and ACROBAT marks are inherently distinctive and/or have acquired distinctiveness.

61. Defendants have without authorization, on or in connection with its goods and services, used in commerce marks that are confusingly similar to the ADOBE® and ACROBAT® marks, and/or has made false designations of origin which are likely to cause confusion or cause mistake or to deceive as to the affiliation, connection or association of Defendants with Plaintiff, and/or as to the origin, sponsorship or approval of Defendants' goods or services or commercial activities.

62. Defendants' conduct described above violates the Lanham Act, and Defendants have unfairly competed with and injured and, unless immediately restrained, will continue to injure Plaintiff, causing damage to Plaintiff in an amount to be determined at trial, and will cause irreparable injury to Plaintiff's goodwill and reputation associated with the value of Plaintiff's mark.

63. On information and belief, the conduct of Defendants has been knowing, deliberate, willful, intended to cause confusion, or to cause mistake or to deceive and in blatant disregard of Plaintiff's rights.

64. Defendants knew or, by the exercise of reasonable care, should have known that their adoption and commencement of use in commerce and continuing use of marks that are

1   confusingly similar to and constitute a counterfeit reproduction of Plaintiff's marks would cause

2   confusion, mistake, or deception among purchasers, users and the public.

3       65.    Defendants' egregious and intentional use and sale of fake, pirated and counterfeit

4   items bearing Plaintiff's trademarks unfairly competes with Plaintiff and is likely to cause

5   confusion, mistake, or to deceive, mislead, betray, and defraud consumers to believe that the

6   substandard imitations are genuine ADOBE® ACROBAT® software.

7       66.    Defendants' continuing and knowing use of Plaintiff's mark constitutes false

8   designation of origin and unfair competition in violation of Section 43(a) of the Lanham Act, 15

9   U.S.C. §1125(a), causing Plaintiff to suffer substantial and irreparable injury for which it has no

10   adequate remedy at law.

11       67.    Defendants' wrongful conduct has permitted or will permit it to make substantial

12   sales and profits on the strength of Plaintiff's marketing, advertising, sales and consumer

13   recognition. As a direct and proximate result of Defendants' wrongful conduct, as alleged

14   herein, Plaintiff has been and will be deprived of sales of its ACROBAT® product in an amount

15   as yet unknown but to be determined at trial, and has been deprived and will be deprived of the

16   value of its marks as commercial assets in an amount as yet unknown but to be determined at

17   trial. Plaintiff seeks an accounting of Defendants' profits, and requests that the Court grant

18   Plaintiff three times that amount in the Court's discretion.

19       68.    Based on Defendants' wrongful conduct, Plaintiff is entitled to injunctive relief as

20   well as monetary damages, and other remedies as provided by the Lanham Act, including

21   Defendants' profits, treble damages, reasonable attorneys' fees, costs and prejudgment interest.

22                                **THIRD CAUSE OF ACTION**

23   **(Dilution Against Defendants Colorado Internet Services, LLC d/b/a One Office Software,**

24   **Erik Jeffries, My Choice Software, LLC, DIGISOFT, LLC, Bargain Software Shop, LLC,**

25   **First Software Source, Software Tech, Software Speedy, and Does 1-10, Inclusive)**

26                                  **[15 U.S.C. §1125(c)]**

27       69.    Plaintiff repeats and re-alleges every allegation set forth in Paragraphs 1-68.

28   / / /

1    70.    Plaintiff's ADOBE® and ACROBAT® marks are distinctive and famous within

2 the meaning of the Lanham Act.

3    71.    Upon information and belief, Defendants' unlawful actions began long after

4 Plaintiff's mark became famous, and Defendants acted knowingly, deliberately and willfully

5 with the intent to trade on Plaintiff's reputation and to dilute Plaintiff's mark. Defendants'

6 conduct is willful, wanton and egregious.

7    72.    Defendants' intentional sale of fake, pirated and counterfeit items bearing

8 Plaintiff's marks is likely to cause confusion, mistake, or to deceive, mislead, betray, and defraud

9 consumers to believe that the substandard imitations are genuine ACROBAT® software. The

10 actions of Defendants complained of herein have diluted and will continue to dilute Plaintiff's

11 marks, and are likely to impair the distinctiveness, strength and value of Plaintiff's marks, and

12 injure the business reputation of Plaintiff and its marks.

13    73.    Defendants' acts have caused and will continue to cause Plaintiff irreparable

14 harm. Plaintiff has no adequate remedy at law to compensate it fully for the damages that have

15 been caused and which will continue to be caused by Defendants' unlawful acts, unless they are

16 enjoined by this Court.

17    74.    As the acts alleged herein constitute a willful violation of section 43(c) of the

18 Lanham Act, 15 U.S.C. section 1125(c), Plaintiff is entitled to injunctive relief as well as

19 monetary damages and other remedies provided by 15 U.S.C. §§1116, 1117, 1118, and 1125(c),

20 including Defendants' profits, treble damages, reasonable attorney's fees, costs and prejudgment

21 interest.

22                    **FOURTH CAUSE OF ACTION**

23 **(Federal Copyright Infringement Against Defendants Colorado Internet Services, LLC**

24 **d/b/a One Office Software, Erik Jeffries, My Choice Software, LLC, DIGISOFT, LLC,**

25 **Bargain Software Shop, LLC, First Software Source, Software Tech, Software Speedy, and**

26                        **Does 1-10, Inclusive)**

27                        **[17 U.S.C. §501(a)]**

28    75.    Plaintiff repeats and re-alleges every allegation set forth in Paragraphs 1-74.

- 14 -
**FIRST AMENDED COMPLAINT FOR DAMAGES – Case No.: CV13-04193 HRL**

1    76.    Plaintiff is the exclusive owner of copyrights in and related to its ADOBE®

2  ACROBAT® software products and possesses copyright registrations with the United States

3  Copyright Office relating to the same.

4    77.    Defendants did not seek and failed to obtain Plaintiff's consent or authorization to

5  utilize, manufacture, reproduce, copy, display, prepare derivative works, distribute, sell, transfer,

6  rent, perform, and/or market Plaintiff's copyright-protected materials.

7    78.    Without permission, Defendants intentionally and knowingly reproduced,

8  counterfeited, copied, displayed, and/or manufactured Plaintiff's protected works by offering,

9  advertising, promoting, retailing, selling, distributing counterfeit ADOBE® ACROBAT®

10  software which are at a minimum substantially similar to Plaintiff's copyright protected works

11  (*see* non-exhaustive list of Plaintiff's copyright registrations attached hereto as **Exhibit B**).

12    79.    Defendants' acts as alleged herein, constitute infringement of Plaintiff's copyright,

13  including Plaintiff's exclusive rights to reproduce, distribute and/or sell such protected material.

14    80.    Defendants' knowing and intentional copyright infringement as alleged herein has

15  caused and will continue to cause substantial and irreparable harm to Plaintiff and has and will

16  continue to cause damage to Plaintiff.  Plaintiff is therefore entitled to injunctive relief, damages,

17  Defendants' profits, increased damages, and reasonable attorney's fees and costs.

18                            **FIFTH CAUSE OF ACTION**

19  **(Unlawful, Unfair, Fraudulent Business Practices Against Defendants Colorado Internet·**

20      **Services, LLC d/b/a One Office Software, Erik Jeffries, My Choice Software, LLC,**

21  **DIGISOFT, LLC, Bargain Software Shop, LLC, First Software Source, Software Tech,**

22                      **Software Speedy, and Does 1-10, Inclusive)**

23                  **[*California Business & Professions Code* §17200 *et seq.*]**

24    81.    Plaintiff repeats and re-alleges every allegation set forth in Paragraphs 1-80.

25    82.    By marketing, advertising, promoting, selling and/or otherwise dealing in the

26  counterfeit ACROBAT product, Defendants have engaged in unfair competition including

27  unlawful, unfair and fraudulent business practices in violation of the California Business and

28  Professions Code §17200 *et seq*.

1        83.    Defendants' marketing, advertising, promoting, selling and/or otherwise dealing

2  in the counterfeit ACROBAT product is in violation and derogation of Plaintiff's rights and is

3  likely to cause confusion, mistake and deception among consumers and the public as to the

4  source, origin, sponsorship, or quality of the goods of Defendant, thereby causing loss, damage

5  and injury to Plaintiff and to the purchasing public. Defendants' conduct was intended to cause

6  such loss, damage and injury.

7        84.    Defendants knew or by the exercise of reasonable care should have known that

8  their marketing, advertising, promoting, selling and/or otherwise dealing in and their continuing

9  marketing, advertising, promoting, selling and/or otherwise dealing in the counterfeit product

10  would cause confusion mistake or deception among purchasers, users and the public.

11       85.    By marketing, advertising, promoting, selling and/or otherwise dealing in and

12  their continuing marketing, advertising, promoting, selling and/or otherwise dealing in

13  counterfeit versions of Plaintiffs marks and products, Defendants intended to and did induce and

14  intends to and will induce customers to purchase its products by trading off the extensive

15  goodwill built up by Plaintiff's in its marks.

16       86.    Upon information and belief, the conduct of Defendants has been knowing,

17  deliberate, willful, intended to cause confusion, or to cause mistake or to deceive, and in

18  disregard of Plaintiff's rights.

19       87.    Defendants' wrongful conduct, as alleged above, has permitted and will permit

20  them to make substantial sales and profits on the strength of Plaintiff's nationwide marketing,

21  advertising, sales and consumer recognition. As a direct and proximate result of Defendants'

22  wrongful conduct, as alleged herein, Plaintiff has been and will be deprived of substantial sales

23  of its products in an amount as yet unknown but to be determined at trial, and has been and will

24  be deprived of the value of its trademarks as commercial assets, in an amount as yet unknown

25  but to be determined at trial. Plaintiff seeks restitution in this matter, including an order granting

26  Defendants' profits stemming from its infringing activity, and its actual and/or compensatory

27  damages.

28  / / /

88. Plaintiff has no adequate remedy at law for Defendants' continuing violation of its rights set forth above. Plaintiff seeks injunctive relief.

89. Plaintiff further requests a court order that an asset freeze or constructive trust be imposed over all monies in Defendants' possession which rightfully belong to Plaintiff.

WHEREFORE, Plaintiff Adobe Systems Incorporated prays for judgment against Defendants Colorado Internet Services, LLC d/b/a One Office Software, Erik Jeffries, My Choice Software, LLC, DIGISOFT, LLC, Bargain Software Shop, LLC, First Software Source, Software Tech, Software Speedy, and Does 1-10, inclusive, and each of them, as follows:

A. For an award of Defendants' profits and Plaintiff's damages in an amount to be proven at trial for trademark infringement under 15 U.S.C. §1114(a);

B. For an award of Defendants' profits and Plaintiff's damages in an amount to be proven at trial for copyright infringement under 17 U.S.C. §501(a);

C. For an award of Defendants' profits and Plaintiff's damages in an amount to be proven at trial for false designation of origin and unfair competition under 15 U.S.C. §1125(a);

D. For an award of Defendants' profits and Plaintiff's damages in an amount to be proven at trial for trademark dilution under 15 U.S.C. §1125(c);

E. In the alternative to actual damages and Defendants' profits for the infringement and counterfeiting of Plaintiff's trademark pursuant to the Lanham Act, for statutory damages pursuant to 15 U.S.C. §1117(c), which election Plaintiff will make prior to the rendering of final judgment;

F. In the alternative to actual damages and Defendants' profits pursuant to 17 U.S.C. §504(b), for statutory damages pursuant to 17 U.S.C. §504(c), which election Plaintiff will make prior to the rendering of final judgment;

G. For restitution in an amount to be proven at trial for unfair, fraudulent and illegal business practices under *Business and Professions Code* §17200;

H. For consequential and compensatory damages;

I. For an injunction by this Court prohibiting Defendants from engaging or continuing

to engage in the unlawful, unfair, or fraudulent business acts or practices described herein, including the advertising and/or dealing in any counterfeit product; the unauthorized use of any mark, copyright or other intellectual property right of Plaintiff; acts of trademark infringement or dilution; acts of copyright infringement; false designation of origin; unfair competition; and any other act in derogation of Plaintiff's rights;

J. For an order from the Court requiring that Defendants provide complete accountings and for equitable relief, including that Defendants disgorge and return or pay their ill-gotten gains obtained from the illegal transactions entered into and or pay restitution, including the amount of monies that should have been paid if Defendants' complied with their legal obligations, or as equity requires;

K. For an order from the Court that an asset freeze or constructive trust be imposed over all monies and profits in Defendants' possession which rightfully belong to Plaintiff;

L. For destruction of the infringing articles in Defendants' possession under 15 U.S.C. §1118 and 17 U.S.C. §503;

M. For treble damages suffered by Plaintiff as a result of the willful and intentional infringements and acts of counterfeiting engaged in by Defendants, under 15 U.S.C. §1117(b);

N. For damages in an amount to be proven at trial for unjust enrichment;

O. For Plaintiff's reasonable attorney's fees;

P. For all costs of suit; and

Q. For such other and further relief as the Court may deem just and equitable.

DATED: October 10, 2013                     JOHNSON & PHAM, LLP

By: _____
Christopher D. Johnson, Esq.
Christopher Q. Pham, Esq.
Marcus F. Chaney, Esq.
Attorneys for Plaintiff
ADOBE SYSTEMS INCORPORATED

1  **DEMAND FOR JURY TRIAL**

2      Plaintiff Adobe Systems Incorporated respectfully demands a trial by jury in this action.

3  DATED: October 10, 2013                    JOHNSON & PHAM, LLP

4
                                            By:
5                                               Christopher D. Johnson, Esq.
                                              Christopher Q. Pham, Esq.
6                                               Marcus F. Chaney, Esq.
                                              Attorneys for Plaintiff
7                                               ADOBE SYSTEMS INCORPORATED

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Exhibit A

**Adobe Systems Incorporated**
TRADEMARK REGISTRATIONS

| Trademark Registration No.: | Title of Work: | Rights Owner: |
|---|---|---|
| 2,081,343 | A | Adobe Systems Incorporated |
| 1,988,710 | A | Adobe Systems Incorporated |
| 3,032,288 | A | Adobe Systems Incorporated |
| 3,652,388 | A<br>STYLIZED | Adobe Systems Incorporated |
| 3,652,387 | A<br>STYLIZED | Adobe Systems Incorporated |
| 3,652,386 | A<br>STYLIZED | Adobe Systems Incorporated |
| 1,901,149 | A Adobe | Adobe Systems Incorporated |
| 1,852,943 | "A" STYLIZED (ACROBAT DESIGN) | Adobe Systems Incorporated |
| 1,988,711 | A | Adobe Systems Incorporated |
| 3,652,384 | ACROBAT | Adobe Systems Incorporated |
| 3,652,383 | ACROBAT | Adobe Systems Incorporated |
| 3,652,382 | ACROBAT | Adobe Systems Incorporated |
| 2,068,523 | ACROBAT | Adobe Systems Incorporated |
| 1,833,219 | ACROBAT | Adobe Systems Incorporated |
| 1,997,398 | ACROBAT CAPTURE | Adobe Systems Incorporated |
| 3,380,847 | ACTIONSCRIPT | Adobe Systems Incorporated |

1

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

| | | |
|---|---|---|
| 2,221,926 | ACTIVETEST | Macromedia, Inc. |
| 1,475,793 | ADOBE | Adobe Systems Incorporated |
| 1,486,895 | ADOBE | Adobe Systems Incorporated |
| 1,956,216 | ADOBE | Adobe Systems Incorporated |
| 1,988,712 | ADOBE | Adobe Systems Incorporated |
| 3,029,061 | ADOBE | Adobe Systems Incorporated |
| 3,548,719 | ADOBE AIR | Adobe Systems Incorporated |
| 2,861,671 | ADOBE AUDITION | Adobe Systems Incorporated |
| 1,855,098 | ADOBE DIMENSIONS | Adobe Systems Incorporated |
| 2,916,709 | ADOBE ENCORE | Adobe Systems Incorporated |
| 1,631,416 | ADOBE GARAMOND | Adobe Systems Incorporated |
| 1,479,408 | ADOBE ILLUSTRATOR | Adobe Systems Incorporated |
| 3,065,143 | ADOBE LIVECYCLE | Adobe Systems Incorporated |
| 1,673,308 | ADOBE ORIGINALS DESIGN  | Adobe Systems Incorporated |
| 1,651,380 | ADOBE PHOTOSHOP | Adobe Systems Incorporated |
| 1,769,184 | ADOBE PREMIERE | Adobe Systems Incorporated |
| 1,605,378 | ADOBE TYPE MANAGER | Adobe Systems Incorporated |
| 1,707,807 | ADOBE WOOD TYPE | Adobe Systems Incorporated |
| 1,970,781 | AFTER EFFECTS | Adobe Systems Incorporated |
| 1,977,310 | ALEXA | Adobe Systems Incorporated |
| 3,548,718 | AIR | Adobe Systems Incorporated |

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

| | | |
|---|---|---|
| 2,234,653 | ANDREAS | Adobe Systems Incorporated |
| 3,438,976 | ARNO | Adobe Systems Incorporated |
| 3,484,805 | ARNO | Adobe Systems Incorporated |
| 1,961,762 | AUTHORWARE | Adobe Systems Incorporated |
| 2,034,149 | BALZANO | Adobe Systems Incorporated |
| 2,137,197 | BANSHEE | Adobe Systems Incorporated |
| 2,024,607 | BENSON SCRIPTS | Adobe Systems Incorporated |
| 2,137,890 | BICKHAM SCRIPT | Adobe Systems Incorporated |
| 1,692,614 | BIRCH | Adobe Systems Incorporated |
| 1,692,613 | BLACKOAK | Adobe Systems Incorporated |
| 2,523,062 | BLUE ISLAND | Adobe Systems Incorporated |
| 3,502,888 | BOLT DESIGN  | Adobe Systems Incorporated |
| 3,065,084 | BREEZE | Adobe Systems Incorporated |
| 2,864,988 | BREEZE | Adobe Systems Incorporated |
| 2,799,082 | BRIOSO | Adobe Systems Incorporated |
| 3,688,153 | BUSINESSCATALYST | Adobe Systems Incorporated |
| 3,422,754 | BUZZWORD | Adobe Systems Incorporated |
| 1,892,606 | CAFLISCH SCRIPT | Adobe Systems Incorporated |
| 2,449,593 | CALCITE | Adobe Systems Incorporated |
| 1,982,999 | CALIBAN | Adobe Systems Incorporated |
| 3,184,511 | CAPTIVATE | Adobe Systems Incorporated |

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

| | | |
|---|---|---|
| 3,136,772 | CAPTIVATE | Adobe Systems Incorporated |
| 3,189,917 | CAPTIVATE | Adobe Systems Incorporated |
| 1,582,280 | CARTA | Adobe Systems Incorporated |
| 2,089,496 | CHAPARRAL | Adobe Systems Incorporated |
| 1,629,024 | CHARLEMAGNE | Adobe Systems Incorporated |
| 3,502,888 | CILE AND BLACK MARK | Adobe Systems Incorporated |
| 1,901,215 | CLASSROOM IN A BOOK | Adobe Systems Incorporated |
| 2,993,457 | CO-AUTHOR | Adobe Systems Incorporated |
| 1,971,442 | COLD FUSION | Adobe Systems Incorporated |
| 2,113,033 | CONGA BRAVA | Adobe Systems Incorporated |
| 3,143,377 | CONTRIBUTE | Adobe Systems Incorporated |
| 1,982,985 | COPAL | Adobe Systems Incorporated |
| 2,164,702 | CORIANDER | Adobe Systems Incorporated |
| 1,628,152 | COTTONWOOD | Adobe Systems Incorporated |
| 3,111,341 | CREATIVE SUITE | Adobe Systems Incorporated |
| 1,873,167 | CRITTER | Adobe Systems Incorporated |
| 2,093,645 | CRONOS | Adobe Systems Incorporated |
| 1,665,322 | CUSTOMERFIRST | Adobe Systems Incorporated |
| 3,109,946 | CUSTOM INSIGHT | Adobe Systems Incorporated |
| 1,600,438 | DIRECTOR | Adobe Systems Incorporated |
| 1,843,525 | DISTILLER | Adobe Systems Incorporated |
| 3,484,827 | DNG | Adobe Systems Incorporated |
| 2,294,926 | DREAMWEAVER | Adobe Systems Incorporated |

4

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

| | | |
|---|---|---|
| 3,276,189 | DV RACK | Adobe Systems Incorporated |
| 2,949,766 | ENCORE | Adobe Systems Incorporated |
| 2,893,662 | EPAPER | Adobe Systems Incorporated |
| 2,005,020 | EX PONTO | Adobe Systems Incorporated |
| 3,578,808 | F | Adobe Systems Incorporated |
| 2,043,911 | FIREWORKS | Adobe Systems Incorporated |
| 2,855,434 | FLASH | Adobe Systems Incorporated |
| 2,852,245 | FLASH | Adobe Systems Incorporated |
| 3,819,617 | FLASH ACCESS | Adobe Systems Incorporated |
| 3,857,720 | FLASH BUILDER | Adobe Systems Incorporated |
| 3,551,760 | FLASHCAST | Adobe Systems Incorporated |
| 3,822,585 | FLASH CATALYST | Adobe Systems Incorporated |
| 3,473,651 | FLASH LITE | Adobe Systems Incorporated |
| 3,562,210 | FLASH ON. | Adobe Systems Incorporated |
| 2.378.293 | FLASH READER | Adobe Systems Incorporated |
| 2,844,051 | FLASHHELP | Adobe Systems Incorporated |
| 3,166,399 | FLASHPAPER | Adobe Systems Incorporated |
| 3,370,163 | FLEX | Adobe Systems Incorporated |
| 2,198,260 | FLOOD | Adobe Systems Incorporated |
| 2,857,527 | FONT FOLIO | Adobe Systems Incorporated |
| 1,479,470 | FRAME MAKER | Adobe Systems Incorporated |
| 1,715,303 | FRAMEVIEWER | Adobe Systems Incorporated |
| 2,214,844 | FREEHAND | Adobe Systems Incorporated |

## Adobe Systems Incorporated
## TRADEMARK REGISTRATIONS

| | | |
|---|---|---|
| 2,245,944 | FUSAKA | Adobe Systems Incorporated |
| 2,024,281 | GALAHAD | Adobe Systems Incorporated |
| 1,935,819 | GIDDYUP | Adobe Systems Incorporated |
| 1,935,818 | GIDDYUP THANGS | Adobe Systems Incorporated |
| 2,432,447 | GOLIVE | Adobe Systems Incorporated |
| 3,551,717 | GRAPHITE | Adobe Systems Incorporated |
| 2,446,265 | HOMESITE | Adobe Systems Incorporated |
| 2,375,606 | HTML HELP STUDIO | Adobe Systems Incorporated |
| 3,592,994 | HYPATIA | Adobe Systems Incorporated |
| 2,060,488 | ILLUSTRATOR | Adobe Systems Incorporated |
| 2,238,581 | IMMI 505 | Adobe Systems Incorporated |
| 2,550,638 | INCOPY | Adobe Systems Incorporated |
| 2,439,079 | INDESIGN | Adobe Systems Incorporated |
| 1,626,882 | IRONWOOD | Adobe Systems Incorporated |
| 1,980,096 | JIMBO | Adobe Systems Incorporated |
| 1,633,039 | JUNIPER | Adobe Systems Incorporated |
| 3,732,850 | KAZURAKI | Adobe Systems Incorporated |
| 2,157,319 | KEPLER | Adobe Systems Incorporated |
| 2,161,024 | KINESIS | Adobe Systems Incorporated |
| 2,607,473 | KOZUKA GOTHIC | Adobe Systems Incorporated |
| 2,263,701 | KOZUKA MINCHO | Adobe Systems Incorporated |
| 3,699,791 | KULER | Adobe Systems Incorporated |
| 3,288,605 | LIGHTROOM | Adobe Systems Incorporated |

6

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

| | | |
|---|---|---|
| 1,630,698 | LITHOS | Adobe Systems Incorporated |
| 3,065,142 | LIVECYCLE | Adobe Systems Incorporated |
| 2,424,671 | MACROMEDIA | Adobe Systems Incorporated |
| 1,733,965 | MADRONE | Adobe Systems Incorporated |
| 2,448,139 | MERCADO | Adobe Systems Incorporated |
| 1,629,940 | MESQUITE | Adobe Systems Incorporated |
| 1,973,932 | MEZZ | Adobe Systems Incorporated |
| 1,798,496 | MINION | Adobe Systems Incorporated |
| 2,137,882 | MOJO | Adobe Systems Incorporated |
| 2,687,487 | MONTARA | Adobe Systems Incorporated |
| 2,672,180 | MOONGLOW | Adobe Systems Incorporated |
| 1,759,108 | MYRIAD | Adobe Systems Incorporated |
| 1,889,189 | MYTHOS | Adobe Systems Incorporated |
| 1,980,127 | NUEVA | Adobe Systems Incorporated |
| 2,130,427 | NYX | Adobe Systems Incorporated |
| 2,971,613 | O | Adobe Systems Incorporated |
| 3,375,906 | OFFERMATICA | Adobe Systems Incorporated |
| 3,021,696 | OMNITURE | Adobe Systems Incorporated |
| 3,287,161 | OMNITURE DISCOVER | Adobe Systems Incorporated |
| 3,386,437 | OMNITURE DISCOVER | Adobe Systems Incorporated |
| 3,539,388 | OMNITURE GENESIS | Adobe Systems Incorporated |
| 3,282,842 | OMNITURE SEARCHCENTER | Adobe Systems Incorporated |
| 2,137,926 | OUCH! | Adobe Systems Incorporated |

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

| | | |
|---|---|---|
| 3,665,058 | OVATION | Adobe Systems Incorporated |
| 3,427,904 | P | Adobe Systems Incorporated |
| 3,660,906 | P | Adobe Systems Incorporated |
| 2,091,087 | PAGEMAKER | Adobe Systems Incorporated |
| 1,486,556 | PAGEMAKER | Adobe Systems Incorporated |
| 2,979,463 | PDF JOBREADY | Adobe Systems Incorporated |
| 1,984,563 | PENUMBRA | Adobe Systems Incorporated |
| 1,882,825 | PEPPERWOOD | Adobe Systems Incorporated |
| 1,850,242 | PHOTOSHOP | Adobe Systems Incorporated |
| 2,920,764 | PHOTOSHOP | Adobe Systems Incorporated |
| 3,702,607 | PHOTOSHOP | Adobe Systems Incorporated |
| 3,693,558 | PIXEL BENDER | Adobe Systems Incorporated |
| 2,066,675 | PLAIN SINGLE LINE RECTANGLES | Adobe Systems Incorporated |
| 1,760,600 | POETICA | Adobe Systems Incorporated |
| 1,692,610 | POPLAR | Adobe Systems Incorporated |
| 2,233,952 | POSTINO | Adobe Systems Incorporated |
| 1,544,284 | POSTSCRIPT | Adobe Systems Incorporated |
| 1,463,458 | POSTSCRIPT | Adobe Systems Incorporated |
| 1,383,131 | POSTSCRIPT | Adobe Systems Incorporated |
| 2,066,675 | POSTSCRIPT LOGO | Adobe Systems Incorporated |
| 1,887,832 | QUAKE | Adobe Systems Incorporated |
| 1,935,820 | RAD | Adobe Systems Incorporated |

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

| | | |
|---|---|---|
| 2,548,832 | READER | Adobe Systems Incorporated |
| 3,629,002 | REAL-TIME ANALYTICS | Adobe Systems Incorporated |
| 2,204,266 | RELIQ | Adobe Systems Incorporated |
| 2,953,255 | ROBOENGINE | Adobe Systems Incorporated |
| 1,732,772 | ROBOHELP | Adobe Systems Incorporated |
| 2,498,876 | ROBOHELP | Adobe Systems Incorporated |
| 1,882,826 | ROSEWOOD | Adobe Systems Incorporated |
| 2,993,082 | RYO | Adobe Systems Incorporated |
| 1,893,565 | SANVITO | Adobe Systems Incorporated |
| 2,893,840 | SAVA | Adobe Systems Incorporated |
| 2,690,899 | SCENE7 | Adobe Systems Incorporated |
| 3,410,080 | SEE WHAT'S POSSIBLE | Adobe Systems Incorporated |
| 3,829,118 | SHAPES-BARS-BANDS DESIGN  | Adobe Systems Incorporated |
| 3,829,117 | SHAPES-BARS-BANDS DESIGN  | Adobe Systems Incorporated |
| 2,603,706 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,606,691 | SHOCKWAVE | Adobe Systems Incorporated |
| 1,901,566 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,648,129 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,388,945 | SHOCKWAVE | Adobe Systems Incorporated |
| 2,145,311 | SHURIKEN BOY | Adobe Systems Incorporated |
| 2,493,281 | SILENTIUM | Adobe Systems |

**Adobe Systems Incorporated**
TRADEMARK REGISTRATIONS

|  |  | Incorporated |
|---|---|---|
| 3,795,395 | SILICON SLOPES | Adobe Systems Incorporated |
| 3,636,206 | SILICON SLOPES | Adobe Systems Incorporated |
| 3,077,347 | SITECATALYST | Adobe Systems Incorporated |
| 1,985,335 | SOFTWARE VIDEO CAMERA | Adobe Systems Incorporated |
| 1,477,490 | SONATA | Adobe Systems Incorporated |
| 3,350,284 | SOUNDBOOTH | Adobe Systems Incorporated |
| 2,314,590 | STRUMPF | Adobe Systems Incorporated |
| 1,887,833 | STUDZ | Adobe Systems Incorporated |
| 1,682,713 | TEKTON | Adobe Systems Incorporated |
| 2,055,667 | TOOLBOX | Adobe Systems Incorporated |
| 1,626,877 | TRAJAN | Adobe Systems Incorporated |
| 1,674,052 | TYPE REUNION | Adobe Systems Incorporated |
| 2,980,999 | ULTRA | Adobe Systems Incorporated |
| 1,623,439 | UTOPIA | Adobe Systems Incorporated |
| 3,130,396 | VISUAL CALL | Adobe Systems Incorporated |
| 2,883,313 | VERSION CUE | Adobe Systems Incorporated |
| 2,983,111 | VISUAL COMMUNICATOR | Adobe Systems Incorporated |
| 2,805,438 | VISUAL SCIENCES | Adobe Systems Incorporated |
| 2,872,163 | VISUAL SERVER | Adobe Systems Incorporated |
| 2,840,873 | VISUAL SENSOR | Adobe Systems Incorporated |
| 1,881,212 | VIVA | Adobe Systems Incorporated |
| 2,358,623 | VOLUTA | Adobe Systems Incorporated |
| 2,454,239 | WARNOCK | Adobe Systems |

**Adobe Systems Incorporated**
**TRADEMARK REGISTRATIONS**

|  |  | Incorporated |
|---|---|---|
| 2,169,463 | WATERS TITLING | Adobe Systems Incorporated |
| 3,845,778 | WAVE | Adobe Systems Incorporated |
| 3,845,777 | WAVE | Adobe Systems Incorporated |
| 1,717,050 | WILLOW | Adobe Systems Incorporated |
| 2,872,489 | XMP | Adobe Systems Incorporated |

Exhibit B

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| (Acrobat) PDF Merchant 1.0 | 5-245-071 | Adobe |
| (Acrobat) PDF Writer for Windows | 3-893-507 | Adobe |
| (Acrobat) PDF Writer for Windows | 3-611-925 | Adobe |
| (Acrobat) PDF Writer for Macintosh | 3-893-509 | Adobe |
| (Acrobat) PDF Writer for Macintosh | 3-611-921 | Adobe |
| Accelio Capture Advanced Client 4.0 for Windows | 5-553-357 | Adobe |
| Accelio Capture Designer 4.0 for Windows | 5-658-563 | Adobe |
| Accelio Integrate Suite 6.0 for Windows | 5-553-342 | Adobe |
| Acrobat Approval 5.0 for Macintosh | 5-654-837 | Adobe |
| Acrobat Approval 5.0 for Windows | 5-436-556 | Adobe |
| Acrobat eBook Reader 2.0 Macintosh | 5-335-250 | Adobe |
| Acrobat eBook Reader 2.0 Windows | 5-335-249 | Adobe |
| Acrobat Reader 3.0 for Macintosh, Windows and UNIX | 4-509-573 | Adobe |
| Acrobat 3.0 for Macintosh, Windows and UNIX (includes on-line user documentation) | 4-583-920 | Adobe |
| Acrobat 3.0 Mac, Win, Unix | 4-583-920 | Adobe |
| Acrobat 3D 8 for Unix | 6-531-652 | Adobe |
| Acrobat 3D 8 for Windows | 6-531-651 | Adobe |
| Acrobat 3D for Unix 7.0 | 6-277-232 | Adobe |
| Acrobat 3D Windows 7.0 | 6-277-233 | Adobe |
| Acrobat 4.0 | 4 961 793 | Adobe |
| Acrobat 5.0 for Macintosh | 5-545-266 | Adobe |
| Acrobat 5.0 for Windows | 5-545-265 | Adobe |
| Acrobat 6.0 for Macintosh | 5-748-744 | Adobe |
| Acrobat 6.0 for Windows | 5-748-745 | Adobe |
| Acrobat 7.0 Professional for Macintosh | 6-045-085 | Adobe |
| Acrobat 7.0 Professional for Windows | 6-045-084 | Adobe |
| Acrobat 7.0 Standard for Macintosh | 6-045-087 | Adobe |
| Acrobat 7.0 Standard for Windows | 6-045-086 | Adobe |
| Acrobat 8.0 Professional for Macintosh | 6-390-830 | Adobe |
| Acrobat 8.0 Professional for Windows | 6-390-827 | Adobe |
| Acrobat 8.0 Standard for Macintosh | 6-390-829 | Adobe |
| Acrobat 8.0 Standard for Windows | 6-390-828 | Adobe |
| Acrobat 9 Pro Extended | 6-861-334 | Adobe |
| Acrobat 9 Pro W M | 6-861-289 | Adobe |
| Acrobat 9 Standard W | 6-861-285 | Adobe |
| Acrobat X Standard | 7-357-858 | Adobe |
| Acrobat X Professional | 7-358-035 | Adobe |
| Acrobat X Suite | 7-357-473 | Adobe |
| Acrobat Capture 1.0 for Windows | 4-559-023 | Adobe |
| Acrobat Capture 2.0 for Windows | 4-509-574 | Adobe |
| Acrobat Capture 3.0 for Windows | 5-199-559 | Adobe |
| Acrobat Catalog for Windows | 4-001-286 | Adobe |
| Acrobat Connect 1.0 for Macintosh | 6-390-834 | Adobe |
| Acrobat Connect 1.0 for Windows | 6-390-835 | Adobe |
| Acrobat Connect Pro 7 for Windows | 6-866-295 | Adobe |
| Acrobat Distiller 2.0 for Microsoft Windows | 3-893-510 | Adobe |
| Acrobat Distiller 2.0 for Macintosh | 3-893-508 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Acrobat Distiller 2.1 for Macintosh | 4-169-553 | Adobe |
| Acrobat Distiller 2.1 for Microsoft Windows | 4-169-555 | Adobe |
| Acrobat Distiller for Windows | 3-611-924 | Adobe |
| Acrobat Distiller Server 5.0.5 | 5-758-527 | Adobe |
| Acrobat Distiller Server 6.0 for Unix | 5-847-807 | Adobe |
| Acrobat Distiller Server 6.0 for Win | 5-847-832 | Adobe |
| Acrobat Distiller Server 8 for Win, Lin and Solaris | 6-831-118 | Adobe |
| Acrobat Distiller, Macintosh Version | 3-615-516 | Adobe |
| Acrobat Elements 1.0 for Windows | 5-611-299 | Adobe |
| Acrobat Elements 6.0 for Windows | 5-780-821 | Adobe |
| Acrobat Elements 7.0 for Windows | 6-130-474 | Adobe |
| Acrobat Elements Server 6.0 for Windows | 5-848-340 | Adobe |
| Acrobat Exchange 2.0 for Macintosh | 4-001-287 | Adobe |
| Acrobat Exchange 2.0 for Windows | 3-961-129 | Adobe |
| Acrobat Exchange 2.1 for Macintosh | 4-169-554 | Adobe |
| Acrobat Exchange 2.1 for UNIX | 4-231-310 | Adobe |
| Acrobat Exchange and Acrobat Reader for Windows♂ | 3-611-922 | Adobe |
| Acrobat Exchange and Acrobat Reader for Macintosh♂ | 3-611-923 | Adobe |
| Acrobat InProduction 1.0 for Macintosh | 5-200-942 | Adobe |
| Acrobat Messenger 1.0 for Windows NT | 5-241-268 | Adobe |
| Acrobat Reader for the Symbian OS, 1.0 | 5-662-531 | Adobe |
| Acrobat Reader for Palm OS 1.0 Windows | 5-422-793 | Adobe |
| Acrobat Reader for Palm OS 2.0 (Macintosh) | 5-617-023 | Adobe |
| Acrobat Reader for Palm OS 2.0 (Windows) | 5-617-022 | Adobe |
| Acrobat Reader for Palm OS 3.0 (Macintosh) | 5-748-736 | Adobe |
| Acrobat Reader for Palm OS 3.0 (Windows) | 5-735-941 | Adobe |
| Acrobat Reader for Palm OS Beta Windows | 5-422-794 | Adobe |
| Acrobat Reader 2.0 for Macintosh | 3-893-511 | Adobe |
| Acrobat Reader 2.0 for Windows | 3-893-506 | Adobe |
| Acrobat Reader 4.0 | 5-009-974 | Adobe |
| Acrobat Reader 5.0 for Macintosh | 5-412-874 | Adobe |
| Acrobat Reader 5.0 for Windows | 5-412-875 | Adobe |
| Acrobat Reader 5.0.5 for AIX | 5-605-114 | Adobe |
| Acrobat Reader 5.0.5 for HP-UX | 5-605-113 | Adobe |
| Acrobat Reader 5.0.5 for Linux | 5-617-021 | Adobe |
| Acrobat Reader 5.0.5 for Solaris | 5-617-024 | Adobe |
| Acrobat Reader 5.1 for Macintosh | 5-620-676 | Adobe |
| Acrobat Reader 5.1 for Windows | 5-620-677 | Adobe |
| Acrobat Reader for Pocket PC 1.0 | 5-489-269 | Adobe |
| Acrobat Reader for Pocket PC 2.0 | 5-936-595 | Adobe |
| Acrobat Search for Macintosh | 3-991-344 | Adobe |
| Acrobat Search for Windows | 3-978-856 | Adobe |
| Acrobat.com | 7-147-813 | Adobe |
| Adobe Mobile Client 1.0 for Win/Mac | 6-851-423 | Adobe |
| Adobe Accelio Capture Classic FormFlow Filler 2.24 for Windows | 5-605-142 | Adobe |
| Adobe Accelio Capture Classic FormFlow Starter Kit 2.24 for Windows | 5-605-141 | Adobe |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for HP-UX | 5-605-117 | Adobe |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for Solaris | 5-605-118 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for AIX | 5-605-116 | Adobe |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for Linux | 5-605-119 | Adobe |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for Windows | 5-605-115 | Adobe |
| Adobe Accelio Present Central Pro for OS/400 v. 5.4 | 5-579-345 | Adobe |
| Adobe ActiveShare 1.0 | 5-086-423 | Adobe |
| Adobe ActiveShare 1.5 | 5-267-528 | Adobe |
| Adobe After Effects CS5.5 | In process | Adobe |
| Adobe AIR 1.0 for Windows and♂ Macintosh | 6-853-170 | Adobe |
| Adobe AIR 1.0 for Macintosh and Windows PUBLIC BETA | 6-534-534 | Adobe |
| Adobe AIR 1.5 for Windows and♂ Macintosh | 6-898-909 | Adobe |
| Adobe AIR 1.5 for Linux | 6-898-907 | Adobe |
| Adobe Audition 1.0 for Windows | 5-777-207 | Adobe |
| Adobe Audition 1.5 for Windows | 5-932-189 | Adobe |
| Adobe Audition 2.0 for Windows | 6-277-359 | Adobe |
| Adobe Audition 3.0 for Windows | 6-816-095 | Adobe |
| Adobe Audition CS5.5 | In process | Adobe |
| Adobe Barcoded Paper Forms Solution 1.0 for♂Macintosh | 5-936-309 | Adobe |
| Adobe Barcoded Paper Forms Solution 1.0 for♂Windows | 5-936-308 | Adobe |
| Adobe Captivate 2 for Windows | 6-390-833 | Adobe |
| Adobe Captivate 3 for Windows | 6-457-956 | Adobe |
| Adobe Captivate 4 for Windows | 6-910-379 | Adobe |
| Adobe Captivate 5 | 7-290-045 | Adobe |
| Adobe Central Output Server 5.5 for AIX | 5-644-403 | Adobe |
| Adobe Central Output Server 5.5 for HP-UX | 5-644-404 | Adobe |
| Adobe Central Output Server 5.5 for Linux | 5-644-405 | Adobe |
| Adobe Central Output Server 5.5 for Solaris | 5-644-406 | Adobe |
| Adobe Central Output Server 5.5 for Windows | 5-644-402 | Adobe |
| Adobe Collector's Edition: Patterns & Textures | 2-913-630 | Adobe |
| Adobe Connect Enterprise Server 6 for Windows | 6-391-328 | Adobe |
| Adobe Content Server 2.0 for Macintosh | 5-329-295 | Adobe |
| Adobe Content Server 2.0 for Windows | 5-329-299 | Adobe |
| Adobe Content Server 3.0 for Windows | 5-620-679 | Adobe |
| Adobe Creative Suite 2 Professional for ♂Macintosh | 6-131-248 | Adobe |
| Adobe Creative Suite 2 Professional for ♂Windows | 6-131-245 | Adobe |
| Adobe Creative Suite 2 Standard for ♂ Macintosh | 6-131-247 | Adobe |
| Adobe Creative Suite 2 Standard for ♂Windows | 6-131-246 | Adobe |
| Adobe Creative Suite 3 Design Premium for Windows and Macintosh | 6-531-657 | Adobe |
| Adobe Creative Suite 3 Design Standard for Windows and Macintosh | 6-531-658 | Adobe |
| Adobe Creative Suite 3 Master Collection ♂ for Windows and Macintosh | 6-457-918 | Adobe |
| Adobe Creative Suite 3 Production♂ Premium for Windows and Macintosh | 6-457-920 | Adobe |
| Adobe Creative Suite 3 Web Premium for ♂Windows and Macintosh | 6-531-656 | Adobe |
| Adobe Creative Suite 3 Web Standard for ♂Windows and Macintosh | 6-531-655 | Adobe |
| Adobe Creative Suite 4 Design Premium♂ | 6-898-921 | Adobe |
| Adobe Creative Suite 4 Design Standard♂ | 6-898-808 | Adobe |
| Adobe Creative Suite 4 Master Collection ♂ | 6-898-920 | Adobe |
| Adobe Creative Suite 4 Production♂ Premium | 6-898-757 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Adobe Creative Suite 4 Web Premium♪ | 6-898-805 | Adobe |
| Adobe Creative Suite 4 Web Standard | 6-898-771 | Adobe |
| Adobe Creative Suite 5 Design Premium♪ | 7-269-789 | Adobe |
| Adobe Creative Suite 5 Design Standard♪ | 7-269-720 | Adobe |
| Adobe Creative Suite 5 Master Collection ♂ | 7-269-689 | Adobe |
| Adobe Creative Suite 5 Production♪ Premium | 7-269-721 | Adobe |
| Adobe Creative Suite 5 Web Premium | 7-269-688 | Adobe |
| Adobe Creative Suite 5.5 Design Premium. | 7-409-431 | Adobe |
| Adobe Creative Suite 5.5 Design Standard. | 7-409-391 | Adobe |
| Adobe Creative Suite for  Macintosh | 5-844-481 | Adobe |
| Adobe Creative Suite for Windows | 5-844-480 | Adobe |
| Adobe CS5.5 Master Collection | In process | Adobe |
| Adobe CS5.5 Production Premium | In process | Adobe |
| Adobe CS5.5 Web Premium | In process | Adobe |
| Adobe Designer 6.0 for Windows | 5-932-242 | Adobe |
| Adobe Device Intelligence Portal 1.0 for ♂Windows and Macintosh | 6-457-811 | Adobe |
| Adobe Document Security Server 6.0 Linux | 6-042-526 | Adobe |
| Adobe Document Security Server 6.0 Win | 6-042-525 | Adobe |
| Adobe Document Server 5.0 for Reader Extension for Solaris | 5-662-480 | Adobe |
| Adobe Document Server 5.0 for Reader Extension for Windows | 5-662-481 | Adobe |
| Adobe Document Server 5.0 for Solaris | 5-662-479 | Adobe |
| Adobe Document Server 5.0 for Windows | 5-662-478 | Adobe |
| Adobe Document Server 6.0 for Reader Extension for Windows | 5-851-171 | Adobe |
| Adobe Document Server 6.0 for Windows | 5-851-168 | Adobe |
| Adobe Dreamweaver CS5.5 | In process | Adobe |
| Adobe Drive CS4 | 6-898-919 | Adobe |
| Adobe eLearning Suite 1.0 for Windows | 6-910-383 | Adobe |
| Adobe eLearning Suite 2. | 7-289-808 | Adobe |
| Adobe Encore 3.0 for Windows and ♂Macintosh | 6-457-838 | Adobe |
| Adobe Encore CS4 | 6-898-725 | Adobe |
| Adobe Encore DVD 1.0 for Windows | 5-777-902 | Adobe |
| Adobe Encore DVD 1.5 for Windows | 5-932-232 | Adobe |
| Adobe Encore DVD 2.0 for Windows | 6-277-348 | Adobe |
| Adobe Flash Builder 4 | 7-233-609 | Adobe |
| Adobe Flash Builder 4.5 Premium | In process | Adobe |
| Adobe Flash Builder 4.5 Standard | In process | Adobe |
| Adobe Flash CS4 | 6-898-680 | Adobe |
| Adobe Flash Home 1 and Flash Cast 2 for♂Windows | 6-853-168 | Adobe |
| Adobe Flash Professional CS5.5 | In process | Adobe |
| Adobe Font Folio 11 for Macintosh and♂Windows | 6-829-876 | Adobe |
| Adobe Font Folio 9.0 | 5-401-449 | Adobe |
| Adobe Font Folio 9.0 | 5-401-450 | Adobe |
| Adobe Font Folio OpenType Edition for ♂Macintosh | 5-845-932 | Adobe |
| Adobe Font Folio OpenType Edition for ♂Windows | 5-845-931 | Adobe |
| Adobe Form Client 5.0 for Windows | 5-644-377 | Adobe |
| Adobe Form Designer 5.0 for Windows | 5-644-378 | Adobe |
| Adobe Form Manager 6.0 for Linux | 6-042-528 | Adobe |
| Adobe Form Manager 6.0 for Windows | 6-042-527 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Adobe Form Server 5.0 for Windows | 5-644-380 | Adobe |
| Adobe Form Server 6.0 for Linux | 6-042-524 | Adobe |
| Adobe Form Server 6.0 for Windows | 6-042-523 | Adobe |
| Adobe Graphics Server 2.0 for Solaris | 5-662-477 | Adobe |
| Adobe Graphics Server 2.0 for Windows | 5-662-476 | Adobe |
| Adobe InContext Editing 1.0 | 6-898-755 | Adobe |
| Adobe InDesign CS5.5 | 7-405-755 | Adobe |
| Adobe JDF for Acrobat 1.0 for Macintosh | 6-045-098 | Adobe |
| Adobe JDF for Acrobat 1.0 for Windows | 6-045-099 | Adobe |
| Adobe JDF SDK 2.0 for Macintosh | 5-662-609 | Adobe |
| Adobe JDF SDK 2.0 for Linux | 5-662-611 | Adobe |
| Adobe JDF SDK 2.0 for Macintosh | 5-662-609 | Adobe |
| Adobe JDF SDK 2.0 for Solaris | 5-662-610 | Adobe |
| Adobe JDF SDK 2.0 for Windows | 5-662-608 | Adobe |
| Adobe Lightroom 1.0 for Mac Public Beta | 6-277-664 | Adobe |
| Adobe Linguistic Library SDK 3.10 for Windows and Macintosh | 6-816-099 | Adobe |
| Adobe LiveCycle  Forms 7.0 for ᵈAIX/WebSphere | 6-134-921 | Adobe |
| Adobe LiveCycle  Forms 7.0 for ᵈLinux/WebSphere | 6-131-280 | Adobe |
| Adobe LiveCycle  Forms 7.0 for ᵈSolaris/WebLogic | 6-134-920 | Adobe |
| Adobe LiveCycle  Forms 7.0 for ᵈWindows/JBoss | 6-131-281 | Adobe |
| Adobe LiveCycle  Workflow 7.0 for ᵈAIX/WebSphere | 6-139-065 | Adobe |
| Adobe LiveCycle  Workflow 7.0 for ᵈLinux/WebSphere | 6-139-068 | Adobe |
| Adobe LiveCycle Barcoded Forms 8 for ᵈJBoss/WebSphere/WebLogic | 6-457-963 | Adobe |
| JBoss/WebSphere/WebLogic | 6-457-900 | Adobe |
| Adobe LiveCycle Connector for IBM⸍ Filenet 8 for JBoss/WebSphere/WebLogic | 6-457-959 | Adobe |
| Adobe LiveCycle Data Services 3 | 7-146-447 | Adobe |
| Adobe LiveCycle Designer 7.0 for Windows | 6-045-093 | Adobe |
| Adobe LiveCycle Designer ES 1.0 for ᵈJBoss/WebSphere/WebLogic | 6-811-370 | Adobe |
| Adobe LiveCycle Designer ES for ᵈWindows 1.0 | 6-457-917 | Adobe |
| Adobe LiveCycle Designer ES2 for ᵈWindows 2.0 | 7-146-433 | Adobe |
| Adobe LiveCycle Digital Signatures 8⸍for JBoss/WebSphere/WebLogic | 6-811-360 | Adobe |
| Adobe LiveCycle Document Security 7.0 for AIX/WebLogic | 6-132-607 | Adobe |
| Adobe LiveCycle Document Security 7.0 for JBoss Windows | 6-129-767 | Adobe |
| Adobe LiveCycle Document Security 7.0 forLinux/WebLogic | 6-132-608 | Adobe |
| Adobe LiveCycle Document Security 7.0 forSolaris/WebSphere | 6-132-609 | Adobe |
| Adobe LiveCycle ES2 | 7-150-443 | Adobe |
| Adobe LiveCycle Form Manager 7.0 for ᵈAIX/WebSphere | 6-134-934 | Adobe |
| Adobe LiveCycle Form Manager 7.0 for ᵈLinux/WebLogic | 6-275-529 | Adobe |
| Adobe LiveCycle Form Manager 7.0 for ᵈSolaris/WebLogic | 6-134-936 | Adobe |
| Adobe LiveCycle Form Manager 7.0 for ᵈWindows/JBoss | 6-134-932 | Adobe |
| Adobe LiveCycle Mosaic ES2 | 7-146-434 | Adobe |
| Adobe LiveCycle Output 8 for ᵈJBoss/WebSphere/WebLogic | 6-458-003 | Adobe |
| Adobe LiveCycle Policy Server 7.0 for ᵈWindowsᵈ | 6-048-427 | Adobe |
| Adobe LiveCycle Policy Server 7.0 for ᵈSolaris | 6-048-429 | Adobe |
| Adobe LiveCycle Policy Server 7.0 for AIX | 6-048-430 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Adobe LiveCycle Policy Server 7.0 for Linux | 6-048-428 | Adobe |
| Adobe LiveCycle Reader Extensions 7.0 for AIX | 6-132-606 | Adobe |
| Adobe LiveCycle Reader Extensions 7.0 for JBoss Windows | 6-129-773 | Adobe |
| Adobe LiveCycle Reader Extensions 7.0 for Linux/WebLogic | 6-132-605 | Adobe |
| Adobe LiveCycle Reader Extensions 7.0 for Solaris/WebLogic | 6-132-604 | Adobe |
| Adobe LiveCycle Reader Extensions 8 for JBoss/WebSphere/WebLogic | 6-457-941 | Adobe |
| Adobe LiveCycle Review and Comment Connector 2.0 for AIX | 6-048-208 | Adobe |
| Adobe LiveCycle Review and Comment Connector 2.0 for Solaris | 6-048-207 | Adobe |
| Adobe LiveCycle Review and Comment Connector 2.0 for Windows | 6-048-206 | Adobe |
| Adobe LiveCycle Rights Management 8 for JBoss/WebSphere/WebLogic | 6-457-396 | Adobe |
| Adobe LiveCycle Workflow 7.0 for Solaris/WebLogic | 6-139-067 | Adobe |
| Adobe LiveCycle Workflow 7.0 for Windows/JBoss | 6-139-066 | Adobe |
| Adobe LiveCycle Workspace 8 for JBoss/WebSphere/WebLogic | 6-457-935 | Adobe |
| Adobe Media Player 1.0 for Win/Mac | 6-852-006 | Adobe |
| Adobe Mobile Server 1.0 for Windows and Macintosh | 6-819-527 | Adobe |
| Adobe Online Services 2.5 | 5-669-923 | Adobe |
| Adobe OnLocation CS3 for Windows | 6-637-394 | Adobe |
| Adobe OnLocation CS4 | 6-898-756 | Adobe |
| Adobe Output Designer 5.5 for Windows | 5-644-396 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for AIX | 5-644-400 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for HP-UX | 5-644-398 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for Linux | 5-644-401 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for Solaris | 5-644-399 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for Win | 5-644-397 | Adobe |
| Adobe PDF IFilter 5.0 for Windows | 5-479-839 | Adobe |
| Adobe PDF IFilter 6.0 for Windows | 6-130-475 | Adobe |
| Adobe PDF Library  SDK 9  for Windows, Macintosh, Unix | 6-872-517 | Adobe |
| Adobe PDF Library 7.0  SDK for AIX | 6-048-099 | Adobe |
| Adobe PDF Library 7.0  SDK for Linux | 6-048-101 | Adobe |
| Adobe PDF Library 7.0  SDK for Macintosh | 6-048-098 | Adobe |
| Adobe PDF Library 7.0  SDK for Solaris | 6-048-100 | Adobe |
| Adobe PDF Library 7.0  SDK for Windows | 6-048-097 | Adobe |
| Adobe PDF Library SDK 6.1 | 5-932-231 | Adobe |
| Adobe PDF Print Engine 1.0 for Windows | 6-279-998 | Adobe |
| Adobe PDF Print Engine 2  for Windows, Macintosh, Linux | 6-866-366 | Adobe |
| Adobe Photoshop Album 1.0 for Win | 5-662-536 | Adobe |
| Adobe Photoshop Album 2.0 for Win | 5-780-785 | Adobe |
| Adobe Premiere Pro 1.0 for Windows | 5-947-075 | Adobe |
| Adobe Premiere Pro 1.5 for Windows | 5-931-988 | Adobe |
| Adobe Premiere Pro 2.0  for Windows | 6-275-628 | Adobe |
| Adobe Premiere Pro CS3 for Windows and Macintosh | 6-534-535 | Adobe |
| Adobe Premiere Pro CS4 | 6-898-667 | Adobe |
| Adobe Premiere Pro CS5 | 7-270-594 | Adobe |
| Adobe Premiere Pro CS5.5 | In process | Adobe |
| Adobe Presenter 7 for Windows | 6-861-283 | Adobe |
| Adobe Presenter for Windows 1.0 | 6-391-409 | Adobe |
| Adobe Production Studio 1.0 for Windows | 6-277-349 | Adobe |
| Adobe Reader 6.0 for Macintosh | 6-042-341 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Adobe Reader 6.0 for Windows | 6-042-340 | Adobe |
| Adobe Reader 7.0 for Macintosh | 6-045-499 | Adobe |
| Adobe Reader 7.0 for Windows | 6-045-498 | Adobe |
| Adobe Reader 8 for Macintosh | 6-390-831 | Adobe |
| Adobe Reader 8 for Windows | 6-390-832 | Adobe |
| Adobe Reader 9  for W/M | 6-863-209 | Adobe |
| Adobe Scene7 Publishing System Desktop 1.0 | 6-898-667 | Adobe |
| Adobe Soundbooth CS3 for  Windows and Macintosh | 6-457-903 | Adobe |
| Adobe Soundbooth CS4 | 6-898-727 | Adobe |
| Adobe Soundbooth CS5 | 7-268-517 | Adobe |
| Adobe Studio for Mactintosh 1.0 | 5-448-346 | Adobe |
| Adobe Studio for Windows 1.0 | 5-448-345 | Adobe |
| Adobe Studio Public Beta 1.0 | 5-448-344 | Adobe |
| Adobe Technical Communications Suite 1 ♂for Windows | 6-822-231 | Adobe |
| Adobe Technical Communications Suite 2♂for Windows | 6-910-386 | Adobe |
| Adobe Type Basics 5.0 | 5-346-243 | Adobe |
| Adobe Type Manager  2.0 | 3-260-226 | Adobe |
| Adobe Type Manager  2.60 | 3-768-298 | Adobe |
| Adobe Type Manager  4.5 for Macintosh | 4-955-010 | Adobe |
| Adobe Type Manager  Deluxe 4.0  for Macintosh | 4-480-369 | Adobe |
| Adobe Type Manager  Deluxe 4.0 for Windows 95 | 4-571-835 | Adobe |
| Adobe Type Manager  Deluxe 4.0 for Windows NT | 4-558-551 | Adobe |
| Adobe Type Manager  Deluxe 4.1 for Windows | 5-258-692 | Adobe |
| Adobe Type Manager  Deluxe 4.5 for Macintosh | 4-955-009 | Adobe |
| Adobe Type Manager  Deluxe 4.6 for Macintosh | 5-176-751 | Adobe |
| Adobe Type Manager  Japanese Version | 3-286-073 | Adobe |
| Adobe Type Manager  Light 4.1 for Windows | 5-222-262 | Adobe |
| Adobe Type Manager  Light 4.6 for Macintosh | 5-287-723 | Adobe |
| Adobe Type Manager 1.0 | 2-970-447 | Adobe |
| Adobe Type Manager 2.0 | 2-970-446 | Adobe |
| Adobe Type Manager 3.0 | 4-071-364 | Adobe |
| Adobe Type Manager 3.0 | 3-337-876 | Adobe |
| Adobe Ultra CS3 for Windows | 6-637-395 | Adobe |
| Adobe Version Cue CS2 Workspace  for Windows | 6-131-270 | Adobe |
| Adobe Version Cue CS2 Workspace for Macintosh | 6-131-271 | Adobe |
| Adobe Version Cue CS3 SDK for Windows and Macintosh | 6-534-547 | Adobe |
| Adobe Version Cue CS4 | 6-898-918 | Adobe |
| Adobe Version Cue Desktop Server for Macintosh | 5-849-024 | Adobe |
| Adobe Version Cue Desktop Server for Windows | 5-848-479 | Adobe |
| Adobe WinInstaller 1.0.5 for Windows | 5-515-861 | Adobe |
| AdobePS version 4.5.1 for Windows | 5-581-849 | Adobe |
| AdobePS version 5.2.1 for Windows | 5-539-583 | Adobe |
| AdobePS version 8.7.3 for  Macintosh | 5-581-850 | Adobe |
| After Effects 2.0 | 3-833-821 | Aldus |
| After Effects 2.0 for Macintosh | 3-833-821 | Adobe |
| After Effects 3.0 for Macintosh | 4-643-401 | Adobe |
| After Effects 3.1 for Windows | 4-649-080 | Adobe |
| After Effects 5.0 for Macintosh | 5-392-887 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| After Effects 5.0 for Windows | 5-438-054 | Adobe |
| After Effects 5.5 for Macintosh | 5-493-399 | Adobe |
| After Effects 5.5 for Windows | 5-493-400 | Adobe |
| After Effects 5.5 Plug-in Power Pack for Macintosh | 5-546-626 | Adobe |
| After Effects 5.5 Plug-in Power Pack for Windows | 5-546-627 | Adobe |
| After Effects 6.0 for Macintosh | 5-777-908 | Adobe |
| After Effects 6.0 for Windows | 5-777-907 | Adobe |
| After Effects 6.5 for Macintosh | 5-934-788 | Adobe |
| After Effects 6.5 for Windows | 5-934-787 | Adobe |
| After Effects 7.0 Professional for Macintosh | 6-277-332 | Adobe |
| After Effects 7.0 Professional for Windows♂ | 6-277-334 | Adobe |
| After Effects 7.0 Standard for Macintosh♂ | 6-277-333 | Adobe |
| After Effects 7.0 Standard for Windows | 6-277-335 | Adobe |
| After Effects CS3 Professional for Windows and Macintosh | 6-457-851 | Adobe |
| After Effects CS4 | 6-898-678 | Adobe |
| After Effects CS5 | 7-270-589 | Adobe |
| After Effects Production Bundle 5.0 for Macintosh | 5-392-886 | Adobe |
| After Effects Production Bundle 5.0 for Windows | 5-392-888 | Adobe |
| After Effects Production Bundle 5.5 for Macintosh | 5-493-398 | Adobe |
| After Effects Production Bundle 5.5 for Windows | 5-493-401 | Adobe |
| After Effects Version 4.0 for Macintosh and Windows | 5 011 464 | Adobe |
| AfterImage 1.0 | 4-094-964 | Aldus |
| Aldus FreeHand | 2-323-795 | Altsys |
| Aldus FreeHand 2.0 | 3-315-687 | Aldus |
| Aldus FreeHand 2.0 | 3-315-686 | Altsys (Aldus) |
| Aldus FreeHand 3.0 | 3-303-260 | Altsys (Aldus) |
| Aldus HomePublisher 2.0 | 4-094-963 | Aldus |
| AlterCast 1.5 for Solaris♂ | 5-520-581 | Adobe |
| AlterCast 1.5 for Windows♂ | 5-520-583 | Adobe |
| Atmosphere 1.0 for Windows | 5-780-857 | Adobe |
| Atmosphere Player 1.0 for Windows | 5-748-760 | Adobe |
| Atmosphere Public Beta 1.0 | 5-401-513 | Adobe |
| CheckList 2.5 for Macintosh | 3-864-241 | Aldus |
| Circulate 1.0 Windows | 4-890-219 | Adobe |
| ColdFusion 8 for Win,Mac,Sol, Lin and AIX | 6-457-916 | Adobe |
| ColdFusion 9 | 7-139-642 | Adobe |
| ColdFusion/Flex Connectivity 2.0 Public Beta | 6-277-686 | Adobe |
| Contribute 4 for Macintosh | 6-471-404 | Adobe |
| Contribute 4 for Windows | 6-477-211 | Adobe |
| Contribute CS3 for Win Mac | 6-531-602 | Adobe |
| Contribute CS4 | 6-898-674 | Adobe |
| Contribute CS5 | 7-270-592 | Adobe |
| Create Adobe PDF Online for Windows and Macintosh 4.0 | 5-394-264 | Adobe |
| DateBook Pro 2.0 | 3-888-617 | After Hours (Aldus) |
| DateBook Pro 4.0 | 4-089-342 | Aldus |
| Device Central 1.0 for Win Mac | 6-531-653 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Digital Darkroom 2.0 | 3-008-836 | Ed Bomke, Done Cone/Silicon Beach (Aldus) |
| Digital Editions 1.0 for Windows and Macintosh | 6-458-062 | Adobe |
| Digital Negative Converter 2.3 for Win | 6-042-417 | Adobe |
| Dimensions 3.0 Macintosh, Windows | 4 551 390 | Adobe |
| Dimensions, Version 1.0 | 3 483 507 | Adobe |
| Director 11 for Windows and Macintosh | 6-835-414 | Adobe |
| Director 11.5 | 6-921-489 | Adobe |
| Display PostScript System | u 338 581 | Adobe |
| DocuComp 1.1 | 4-347-927 | Adobe |
| DocuComp 4.0 | 4-347-928 | Adobe |
| Document Server 1.0 | 4-971-340 | Adobe |
| Dreamweaver CS3 Professional for Windows and Macintosh | 6-534-561 | Adobe |
| Dreamweaver CS4 | 6-898-688 | Adobe |
| Dreamweaver CS5 | 7-270-593 | Adobe |
| DVRack HD 2 for Windows | 6-526-731 | Adobe |
| Emerald for Kodak Picture CD Ver '1, Vol 1 | 5-218-715 | Adobe |
| ePortfolio 1.0 | 5-233-059 | Adobe |
| Extendscript Toolkit 2.0 for Windows and Macintosh | 6-531-659 | Adobe |
| Extension Manager CS3 for Windows and Macintosh | 6-531-581 | Adobe |
| Fetch 1.0 | 3 833 784 | Aldus |
| Adobe Fireworks CS3 for Windows and Macintosh | 6-531-654 | Adobe |
| Adobe Fireworks CS4 | 6-898-722 | Adobe |
| Adobe Fireworks CS5 | 7-270-908 | Adobe |
| Flash CS3 Professional for Win Mac 9.0 | 6-531-604 | Adobe |
| Flash CS3 Professional for Windows and Macintosh | 6-531-604 | Adobe |
| Flash CS4 Professional | 6-898-680 | Adobe |
| Flash CS5 Professional | 7-270-587 | Adobe |
| Flash Lite 2.0 Update for Flash Professional 8 for Macintosh | 6-383-684 | Adobe |
| Flash Lite 2.0 Update for Flash Professional 8 for Windows | 6-383-683 | Adobe |
| Flash Lite 2.1 for Symbian | 6-280-394 | Adobe |
| Flash Lite 2.1 for Windows | 6-280-393 | Adobe |
| Flash Lite 3 for the Digital Home | 6-898-910 | Adobe |
| Flash Lite 3.0 for Windows and Symbian | 6-820-079 | Adobe |
| Flash Media Encoder 1.0 | 6-526-716 | Adobe |
| Flash Media Encoder 2.0 for Windows | 6-820-129 | Adobe |
| Flash Media Gateway 1.0 for Windows | 7-139-649 | Adobe |
| Flash Media Interactive Server 3 for Windows and Linux | 6-830-060 | Adobe |
| Flash Media Interactive Server 3.5 for Windows and Linux | 6-898-916 | Adobe |
| Flash Media Live Encoder 3 for Windows | 6-898-911 | Adobe |
| Flash Media Rights Management Svr 1.0 for Windows Svr Redt Hat Linux | 6-835-412 | Adobe |
| Flash Media Server 2 for Red Hat Linux | 6-335-780 | Adobe |
| Flash Media Server 2 for Windows | 6-335-779 | Adobe |
| Flash Media Server 2.5 for Windows | 6-477-209 | Adobe |
| Flash Media Streaming Server 3 for Windows and Linux | 6-830-058 | Adobe |
| Flash Media Streaming Server 3.5 for Windows and Linux | 6-898-914 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Flash Player 10 | 6-898-686 | Adobe |
| Flash Player 8.5 for Macintosh Public Beta | 6-277-685 | Adobe |
| Flash Player 8.5 for Windows Public Beta | 6-277-684 | Adobe |
| Flash Player 9  for Linux | 6-476-523 | Adobe |
| Flash Player 9  for Macintosh | 6-284-115 | Adobe |
| Flash Player 9  for Solaris | 6-457-897 | Adobe |
| Flash Player 9  for Windows | 6-284-116 | Adobe |
| Flash Player SDK 7 | 6-526-773 | Adobe |
| Flash Professional CS5 | Pending | Adobe |
| Flash SDK 7 | 6-526-766 | Adobe |
| Flex 2 SDK | 6-284-119 | Adobe |
| Flex 3 SDK | 6-834-335 | Adobe |
| Flex Builder 2.0 for Windows | 6-284-117 | Adobe |
| Flex Builder 2.0 for Windows Public Beta | 6-277-683 | Adobe |
| Flex Builder 3 for Windows | 6-834-336 | Adobe |
| Flex Charting 2 | 6-284-118 | Adobe |
| Flex Charting 2.0 for Windows Public Beta | 6-277-692 | Adobe |
| Flex Data Services 2 for Linux | 6-284-124 | Adobe |
| Flex Data Services 2.0 for HP-UX | 6-284-122 | Adobe |
| Flex Data Services 2.0 for Solaris | 6-284-121 | Adobe |
| Flex Data Services 2.0 for Windows | 6-284-120 | Adobe |
| Flex Data Services 2.0 Public Beta | 6-277-682 | Adobe |
| Flex SDK 2.0 for Windows Public Beta | 6-277-693 | Adobe |
| Flushbands | 345-001 | Adobe |
| Font Initialize Source | 344-107 | Adobe |
| Frame Developer's Kit (Version 5.0) for Macintosh | 4-157-564 | Frame Technology |
| Frame Developer's Kit (Version 5.0) for Unix | 4-158-087 | Frame Technology |
| Frame Developer's Kit (Version 5.0) for Windows | 4-157-563 | Frame Technology |
| Frame Developer's Kit 5.5 for Macintosh | 4-719-437 | Adobe |
| Frame Developer's Kit 5.5 for UNIX | 4-719-439 | Adobe |
| Frame Developer's Kit 5.5 for Windows | 4-719-438 | Adobe |
| Frame Developers Kit  (Version 4.0) for Unix | 4-033-616 | Frame Technology |
| Frame Developers Kit  (Version 4.0) for Windows | 4-085-166 | Frame Technology |
| Frame Developers Kit  (Version 4.0.2) for Macintosh | 3-893-193 | Frame Technology |
| FrameBuilder (Version 1.0) for Windows | 4-030-366 | Frame Technology |
| FrameBuilder (Version 4.0.1) for Unix | 4-033-615 | Frame Technology |
| FrameBuilder (Version 4.0.2) for Macintosh | 3-893-189 | Frame Technology |
| FrameBuilder (Version 4.0.3) for Unix | 4-033-621 | Frame Technology |
| FrameMaker (Version .6) | 1-935-131 | Frame Technology |
| FrameMaker (Version 1.3) | 2-486-315 | Frame Technology |
| FrameMaker (Version 2.0) for NeXT | u 400-904 | Frame Technology |
| FrameMaker (Version 2.0) for SunView | u 409-646 | Frame Technology |
| FrameMaker (Version 3.0) for Macintosh | 3-893-190 | Frame Technology |
| FrameMaker (Version 3.0) for Unix | 4-033-619 | Frame Technology |
| FrameMaker (Version 3.0.1) for Macintosh | 3-893-191 | Frame Technology |
| FrameMaker (Version 3.1) for Unix | 4-033-620 | Frame Technology |
| FrameMaker (Version 3.1.2) for Unix | 4-033-617 | Frame Technology |
| FrameMaker (Version 3.1A) for Unix | 4 033 618 | Frame Technology |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| FrameMaker (Version 4.0) for Macintosh | 3 893 192 | Frame Technology |
| FrameMaker (Version 4.0) for Windows | 4 052 467 | Frame Technology |
| FrameMaker (Version 4.0.1. for Unix) | 4 033 613 | Frame Technology |
| FrameMaker (Version 4.0.2) for Macintosh | 3 893 194 | Frame Technology |
| FrameMaker (Version 4.0.3) for Power Mac | 3 893 198 | Frame Technology |
| FrameMaker (Version 4.0.3) for Unix | 4 033 614 | Frame Technology |
| FrameMaker (Version 4.0.4) for Macintosh | 3 893 197 | Frame Technology |
| FrameMaker (Version 4.0.4) for Power Mac | 3 893 199 | Frame Technology |
| FrameMaker (Version 5.0) for Macintosh | 4 122 864 | Frame Technology |
| FrameMaker (Version 5.0) for Unix | 4 122 863 | Frame Technology |
| FrameMaker (Version 5.0) for Windows | 4 122 865 | Frame Technology |
| FrameMaker + SGML 6.0 for Windows, Macintosh and Unix | 5-138-443 | Adobe |
| Framemaker 5.2 Macintosh | 4 401 654 | Adobe |
| FrameMaker 5.5 for Macintosh | 4 693 299 | Adobe |
| FrameMaker 5.5 for UNIX | 4 693 300 | Adobe |
| FrameMaker 5.5 for Windows | 4 685 178 | Adobe |
| FrameMaker 6.0 for Windows, Macintosh and Unix | 5-138-444 | Adobe |
| FrameMaker 7.0 for Macintosh | 5-596-921 | Adobe |
| FrameMaker 7.0 for Unix | 5-596-920 | Adobe |
| FrameMaker 7.0 for Windows | 5-596-919 | Adobe |
| FrameMaker 7.0 Server for Unix | 5-594-425 | Adobe |
| FrameMaker 7.0 Server for Windows | 5-594-424 | Adobe |
| FrameMaker 7.2 Server for Solaris | 6-139-239 | Adobe |
| FrameMaker 7.2 Server for Windows | 6-139-240 | Adobe |
| FrameMaker 8 for Macintosh and Windows♂ | 6-457-899 | Adobe |
| FrameMaker 9 for Windows♂ | 6-910-361 | Adobe |
| FrameMaker Server 9 for Windows♂ | 6-910-363 | Adobe |
| Framemaker 10 | 7-371-249 | Adobe |
| FrameMaker+SGML 5.5 for Macintosh | 4 693 331 | Adobe |
| FrameMaker+SGML 5.5 for UNIX | 4 693 305 | Adobe |
| FrameMaker+SGML 5.5 for Windows | 4 693 330 | Adobe |
| FrameReader (Version 3.0) for Macintosh | 3 893 200 | Frame Technology |
| FrameViewer (Version 5.0) for Macintosh | 4 122 862 | Frame Technology |
| FrameViewer (Version 4.0.2) for Macintosh | 3 893 195 | Frame Technology |
| FrameViewer (Version 4.0.4.) for Macintosh | 3 893 196 | Frame Technology |
| FrameViewer (Version 5.0) for Unix | 4 122 860 | Frame Technology |
| FrameViewer (Version 5.0) for Windows | 4 122 861 | Frame |
| FrameViewer 5.5 for Macintosh | 4 695 559 | Adobe |
| FrameViewer 5.5 for UNIX | 4 695 558 | Adobe |
| FrameViewer 5.5 for Windows | 4 695 557 | Adobe |
| FrameViewer 6.0 for Windows, Macintosh and Unix | 5-138-442 | Adobe |
| GoLive 4.0 Dynamic Link | 5 233 817 | Adobe |
| GoLive 4.0 for Macintosh | 5 002 943 | Adobe |
| GoLive 4.0 for Windows | 4 920 930 | Adobe |
| GoLive 5.0 for Windows and Macintosh | 5-280-661 | Adobe |
| GoLive 6.0 for Macintosh | 5-545-276 | Adobe |
| GoLive 6.0 for Windows | 5-545-277 | Adobe |
| GoLive 9 for Macintosh and Windows | 6-534-533 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| GoLive CS for Macintosh | 5-844-946 | Adobe |
| GoLive CS for Windows | 5-844-947 | Adobe |
| GoLive CS2 for Macintosh | 6-131-268 | Adobe |
| GoLive CS2 for Windows | 6-131-269 | Adobe |
| Hitchcock 1.0 for Macintosh | 3-864-240 | Aldus |
| Illustrator | u 302 569 | Adobe |
| Illustrator 3.0 | 3 000 202 | Adobe |
| Illustrator 5.5 | 3 846 114 | Adobe |
| Illustrator 7.0 Macintosh, Windows | 4 575 727 | Adobe |
| Illustrator 88 | 2 461 510 | Adobe |
| Illustrator CS for Macintosh | 5-780-817 | Adobe |
| Illustrator CS for Windows | 5-780-806 | Adobe |
| Illustrator CS2 for Macintosh | 6-131-282 | Adobe |
| Illustrator CS2 for Windows | 6-131-283 | Adobe |
| Illustrator CS3 for Win Mac | 6-531-603 | Adobe |
| Illustrator CS4 | 6-898-753 | Adobe |
| Illustrator CS5 | 7-270-588 | Adobe |
| Illustrator Version 10 for Macintosh | 5-446-858 | Adobe |
| Illustrator Version 10 for Windows | 5-446-857 | Adobe |
| Illustrator Version 4.0 for Windows | 3 380 406 | Adobe |
| Illustrator Version 5.0.1. (Mac) | 3 846 115 | Adobe |
| Illustrator Version 6.0 for Macintosh | 4 240 043 | Adobe |
| Illustrator Version 8.0 for Macintosh and Windows | 4 953 097 | Adobe |
| Illustrator Version 9.0 for Macintosh and Windows | 5-159-819 | Adobe |
| Image Foundation Toolkit 1.0 for Windows and Macintosh | 6-812-085 | Adobe |
| Image Viewer 4.0 for Macintosh | 5-644-335 | Adobe |
| Image Viewer 4.0 for Windows | 5-644-336 | Adobe |
| Image Viewer 5.0 for Macintosh | 5-748-747 | Adobe |
| Image Viewer 5.0 for Windows | 5-748-747 | Adobe |
| ImageReady 1.0 for Macintosh and Windows | 4 843 846 | Adobe |
| ImageReady 1.0 for Windows and Macintosh | 4 847 583 | Adobe |
| ImageReady 7.0 for Macintosh | 5-553-898 | Adobe |
| ImageReady 7.0 for Windows | 5-546-625 | Adobe |
| ImageReady Beta Version1.0 for Macintosh and Windows | 4 851 099 | Adobe |
| ImageReady CS for Macintosh | 5-780-820 | Adobe |
| ImageReady CS for Windows | 5-780-808 | Adobe |
| ImageStyler Version 1.0 for Macintosh | 4 834 538 | Adobe |
| ImageStyler Version 1.0 for Windows | 4 834 424 | Adobe |
| ImageStyler Version Beta Version 1.0 for Macintosh | 4 915 623 | Adobe |
| ImageStyler Version Beta Version 1.0 for Windows | 4 915 622 | Adobe |
| InCopy 2.0 for Macintosh | 5-548-294 | Adobe |
| InCopy 2.0 for Windows | 5-548-295 | Adobe |
| InCopy CS for Macintosh | 5-780-859 | Adobe |
| InCopy CS for Windows | 5-780-858 | Adobe |
| InCopy CS2 for Macintosh | 6-139-169 | Adobe |
| InCopy CS2 for Windows | 6-139-168 | Adobe |
| InCopy CS3 for Windows and Macintosh | 6-528-609 | Adobe |
| InCopy CS4 | 6-898-732 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| InCopy for Windows and Macintosh 1.0 | 5-298-677 | Adobe |
| InDesign 1.0 J for Windows and Macintosh | 5-338-496 | Adobe |
| InDesign 2.0 for Macintosh | 5-527-963 | Adobe |
| InDesign 2.0 for Windows | 5-527-962 | Adobe |
| InDesign CS for Macintosh | 5-844-470 | Adobe |
| InDesign CS for Windows | 5-844-469 | Adobe |
| InDesign CS2 for Macintosh | 6-139-165 | Adobe |
| InDesign CS2 for Windows | 6-139-166 | Adobe |
| InDesign CS3 for Windows Macintosh | 6-528-610♂ | Adobe |
| InDesign CS3 Server for Windows and ♂Macintosh ♂ | 6-531-582 | Adobe |
| InDesign CS4 | 6-898-737 | Adobe |
| InDesign CS4 SDK | 6-898-913♂ | Adobe |
| InDesign CS5 | 7-268-512 | Adobe |
| InDesign for Windows and Macintosh 1.0 | 4 272 941 | Adobe |
| InDesign for Windows and Macintosh 1.5 | 5-199-609 | Adobe |
| InDesign Server CS2 for Macintosh ♂ | 6-139-256 | Adobe |
| InDesign Server CS2 for Windows♂ | 6-139-257 | Adobe |
| InScope 1.0 | 5-311-307 | Adobe |
| Install. Exc | 344 109 | Adobe |
| IntelliDraw 1.0 | 3 826 670 | Aldus |
| IntelliDraw 1.0 for Windows | 3-864-239 | Aldus |
| IntelliDraw 2.0 | 3 958 861 | Aldus |
| IntelliDraw 2.0 | 3 915 018 | Aldus |
| JDF SDK 1.0.5 for Windows | 5-520-582 | Adobe |
| LiveCycle Barcoded Forms 7.0 for♂ Win/JBoss | 6-139-005 | Adobe |
| LiveCycle Assembler 7.2 for AIX/WebSphere♂ | 6-280-206 | Adobe |
| LiveCycle Assembler 7.2 for AIX/Windows/JBoss♂ | 6-280-207 | Adobe |
| LiveCycle Assembler 7.2 for Linux/JBoss | 6-389-565 | Adobe |
| LiveCycle Assembler 7.2 for Linux/WebLogic♂ | 6-389-566 | Adobe |
| LiveCycle Assembler 7.2 for Linux/WebSphere♂ | 6-280-211 | Adobe |
| LiveCycle Assembler 7.2 for Solaris/WebLogic♂ | 6-280-212 | Adobe |
| LiveCycle Assembler 7.2 for Solaris/WebSphere | 6-389-567 | Adobe |
| LiveCycle Assembler 7.2 for Win/WebSphere | 6-389-563 | Adobe |
| LiveCycle Assembler 7.2 for WindowsWebLogic♂ | 6-389-564 | Adobe |
| LiveCycle PDF Assembler 8 for JBoxx/♂WebSphere/WebLogic | 6-457-921 | Adobe |
| LiveCycle PDF Generator 7 Elements♂ | 6-279-976 | Adobe |
| LiveCycle PDF Generator 7.0 for PostScript♂ | 6-279-974 | Adobe |
| LiveCycle PDF Generator 7.0 Pro♂ | 6-279-975 | Adobe |
| LiveCycle PDF Generator 8 for JBoss/♂WebSphere/WebLogic♂ | 6-811-372 | Adobe |
| LiveCycle Print 7.1 for♂ AIX/WebSphere | 6-275-646 | Adobe |
| LiveCycle Print 7.1 for♂ Red Hat Linux/JBoss/WebLogic/WebSphere | 6-275-649 | Adobe |
| LiveCycle Print 7.1 for♂ Win/JBoss/WebLogic/WebSphere ♂ | 6-275-647 | Adobe |
| LiveCycle Review and Comment Connector 2.0 | 6-048-206 | Adobe |
| LiveCycle Review and Comment Connector 2.0 | 6-048-208 | Adobe |
| LiveCycle Review and Comment Connector 2.0 | 6-048-207 | Adobe |
| LiveMotion 1.0 Beta | 5-160-601 | Adobe |
| LiveMotion 1.0 for Windows and Macintosh | 5-225-910 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| LiveMotion 2.0 for Macintosh | 5-613-850 | Adobe |
| LiveMotion 2.0 for Windows | 5-613-851 | Adobe |
| Illustrator 6.0 | 4 240 043 | Adobe |
| Mac Downloader | 344-104 | Adobe |
| Macromedia Breeze 5 | 6-298-038 | Adobe |
| Macromedia Dreamweaver 8 | 6-265-114 | Adobe |
| Macromedia Fireworks 8 | 6-265-105 | Adobe |
| Macromedia Flash Lite 2.0 | 6-288-632 | Adobe |
| Macromedia Flash Professional 8 | 6-288-640 | Adobe |
| Master Computer Program I | 2 499 402 | Adobe |
| Master Computer Program II | 2 499 401 | Adobe |
| Mercury for Kodak Picture CD | 4 885 569 | Adobe |
| Normalizer 5.0 for Macintosh | 5-701-812 | Adobe |
| Normalizer 5.0 for Windows | 5-454-661 | Adobe |
| Normalizer 5.0.5 for Unix | 5-537-028 | Adobe |
| Normalizer 6.0 for Macintosh | 5-845-713 | Adobe |
| Normalizer 6.0 for Windows | 5-845-712 | Adobe |
| Normalizer 7.0 for AIX | 6-045-090 | Adobe |
| Normalizer 7.0 for Linux | 6-045-091 | Adobe |
| Normalizer 7.0 for Macintosh | 6-045-089 | Adobe |
| Normalizer 7.0 for Windows | 6-045-088 | Adobe |
| Ovation for Windows 1.0 | 6-526-732 | Adobe |
| PageMaker | 2 112 070 | Aldus |
| PageMaker  5.0 for Windows | 3 857 043 | Aldus |
| PageMaker 1.0 | 1 663 135 | Aldus |
| PageMaker 5.0 for Macintosh | 4 094 965 | Aldus |
| PageMaker 5.0 for Power Macintosh | 3 848 219 | Aldus |
| Pagemaker 6.0 Macintosh, Power Macintosh | 4 093 314 | Adobe |
| PageMaker 6.0 Windows | 4 296 904 | Adobe |
| PageMaker 6.5 Macintosh | 4 524 555 | Adobe |
| PageMaker 6.5 Windows | 4 504 304 | Adobe |
| PageMaker 7.0 Macintosh | 5-409-447 | Adobe |
| PageMaker 7.0 Windows | 5-409-446 | Adobe |
| PageMaker Plug-In Pack for Macintosh | 5-847-834 | Adobe |
| PageMaker Plug-In Pack for Windows | 5-847-833 | Adobe |
| PageMaker Portfolio: Designs for Newsletters | 2 074 390 | Aldus |
| PageMaker Version 2.0 for Apple Computer (Macintosh) | 2 157 170 | Aldus |
| PageMaker Version 3.0 for Apple Computer (Macintosh) | 2 554 260 | Aldus |
| PageMaker Version 3.0 for IBM PC | 2 562 095 | Aldus |
| PageMaker Version 4.0 for the Apple Macintosh | 2 913 716 | Aldus |
| PageMaker Version 4.0 for Windows | 3 049 505 | Aldus |
| PageMill 1.0 for Macintosh | 4 215 414 | Adobe |
| PageMill 2.0 Beta  for Windows | 4 579 254 | Adobe |
| PageMill 2.0 for Macintosh | 4 571 658 | Adobe |
| PageMill 2.0 for Windows | 4 565 729 | Adobe |
| PageMill 3.0 for Windows♂ | 4 796 029 | Adobe |
| PageMill Version 3.0 for Macintosh♂ | 4 834 537 | Adobe |
| PCSEND.EXC | 344 105 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| PDF Transit 1.0 for Macintosh | 5-788-084 | Adobe |
| PDF Transit 1.0 for Windows | 5-720-077 | Adobe |
| PDF Trapper 1.5 for Macintosh | 5-526-718 | Adobe |
| PDF Trapper 1.5 for Windows | 5-526-715 | Adobe |
| PDF Trapper 2.0 for Macintosh | 5-936-550 | Adobe |
| PDF Trapper 2.0 for Windows | 5-936-551 | Adobe |
| Personal Press | 2 999 606 | Stephen Cochard (Aldus) |
| Persuasion 1.0 for the Apple Computer (Macintosh) | 2 550 775 | Aldus |
| Persuasion 2.0 for the Apple Macintosh | 3 374 437 | Aldus |
| Persuasion 2.0 for Windows | 3 211 033 | Aldus |
| Persuasion 3.0 for Macintosh | 3 864 016 | Aldus |
| Persuasion 4.0 for Macintosh | 4 524 171 | Adobe |
| Persuasion 4.0 for Windows | 4 524 170 | Adobe |
| PFBTOPFA | 344 108 | Adobe |
| PhotoDeluxe 1.0 Business Edition Getting Started Guide for Windows | 4 854 687 | Adobe |
| PhotoDeluxe 1.0 for Windows | 4 530 304 | Adobe |
| PhotoDeluxe 2.0 for Windows | 4 771 678 | Adobe |
| PhotoDeluxe 3.0 Home Edition for Windows | 4 883 460 | Adobe |
| PhotoDeluxe 4.0 Home Edition for Windows | 5-134-000 | Adobe |
| PhotoDeluxe Business Edition 1.0 for Windows | 4 809 739 | Adobe |
| PhotoDeluxe Version 1.0 Macintosh | 4 279 314 | Adobe |
| PhotoDeluxe Version 2.0 for Macintosh | 4 617 316 | Adobe |
| Photoshop | 2 897 138 | Adobe |
| Photoshop | 430 839 | Knolls |
| Photoshop 5.0 for Macintosh and Windows | 4 856 009 | Adobe |
| Photoshop 5.5 for Macintosh and Windows | 5-213-806 | Adobe |
| Photoshop 6.0 for Windows and Macintosh | 5-196-370 | Adobe |
| Photoshop 7.0 for Macintosh | 5-562-147 | Adobe |
| Photoshop 7.0 for Windows | 5-562-148 | Adobe |
| Photoshop Camera Raw Plug-In 2.3 for Mac | 6-042-459 | Adobe |
| Photoshop Camera Raw Plug-In 2.3 for Win | 6-042-458 | Adobe |
| Photoshop CS for Macintosh | 5-780-846 | Adobe |
| Photoshop CS for Windows | 5-780-847 | Adobe |
| Photoshop CS2 for Macintosh | 6-131-272 | Adobe |
| Photoshop CS2 for Windows | 6-131-279 | Adobe |
| Photoshop CS3 Extended for Windows and Macintosh | 6-528-612 | Adobe |
| Photoshop CS3 for Windows and/Macintosh | 6-528-611 | Adobe |
| Photoshop CS4 | 6-898-742 | Adobe |
| Photoshop CS4 Extended | 6-898-750 | Adobe |
| Photoshop CS5 | 7-268-516 | Adobe |
| Photoshop CS5 Extended | 7-285-454 | Adobe |
| Photoshop Elements 1.0 for Mac and Win | 5-329-106 | Adobe |
| Photoshop Elements 2.0 for Mac | 5-592-639 | Adobe |
| Photoshop Elements 2.0 for Win | 5-592-638 | Adobe |
| Photoshop Elements 3.0 for Mac | 6-042-457 | Adobe |
| Photoshop Elements 3.0 for Win | 6-042-456 | Adobe |
| Photoshop Elements 4.0 for Macintosh | 6-277-687 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Photoshop Elements 4.0 for Win | 6-139-024 | Adobe |
| Photoshop Elements 5.0 for Win | 6-389-641 | Adobe |
| Photoshop Elements 6.0 for Mac | 6-834-953 | Adobe |
| Photoshop Elements 6.0 for Win | 6-817-893 | Adobe |
| Photoshop Elements 7 | 6-889-638 | Adobe |
| Photoshop Elements 8 | 7-138-479 | Adobe |
| Photoshop Express Public Beta | 6-846-151 | Adobe |
| Photoshop Lightroom 1.0 for Macintosh ♂and Windows | 6-526-701 | Adobe |
| Photoshop Lightroom 2 for Macintosh ♂and Windows | 6-871-710 | Adobe |
| Photoshop Lightroom 3 | 7-290-004 | Adobe |
| Photoshop Macintosh 2.5 Macintosh | 3 551 958 | Adobe |
| Photoshop Macintosh Version 2.0 | 3 120 306 | Adobe |
| Photoshop ME (Middle Eastern) 4.0 | 4-756-832 | Winsoft SA |
| Photoshop Version 3.0 Macintosh | 3 971 820 | Adobe |
| Photoshop Version 3.0 Windows | 3-616-850 | Adobe |
| Photoshop Version 4.0 Macintosh and Windows | 4 571 653 | Adobe |
| Photoshop Windows 2.5 Windows | 3 596 143 | Adobe |
| Photoshop.com 1.6 | 7-147-810 | Adobe |
| PhotoStyler | 3 103 826 | Aldus (assigned by U-Lead) |
| Poppl-Pontifex BE Medium Condensed with Small Caps 1.0 | 520 213 | Adobe |
| PostScript Interpreter | 348 076 | Adobe |
| PostScript Interpreter | 302 021 | Adobe |
| PostScript Interpreter Level 2 | 494 091 | Adobe |
| PostScript Interpreter Level 3 | 5-534-404 | Adobe |
| PostScript Interpreter Level 3 | 5-168-406 | Adobe |
| PostScript Interpreter Level 3 | 5-168-405 | Adobe |
| PostScript Level 3 v.3017.101 Host Edition | 6-131-235 | Adobe |
| PostScript Printer Driver 2.0 | 4 062 095 | Adobe |
| PostScript v. 3018.102 Enterprise Edition | ♂6-837-246 | Adobe |
| Premiere 5.0 Beta (code-named Mustang) for Macintosh | u 852 907 | Adobe |
| Premiere 5.0 Beta (code-named Mustang) for Windows | u 852 906 | Adobe |
| Premiere Elements 1.0 for Windows | 6-042-482 | Adobe |
| Premiere Elements 2.0 for Windows♂ | 6-276-875 | Adobe |
| Premiere Elements 3.0 for Windows | 6-389-647 | Adobe |
| Premiere Elements 4.0 for Windows♂ | 6-811-621 | Adobe |
| Premiere Elements 7 for Windows | 6-889-665 | Adobe |
| Premiere Elements 8 for Windows | 7-131-495 | Adobe |
| Premiere Elements 9 | 7-348-276 | Adobe |
| Premiere version 1.0 for Macintosh | 3-259-223 | Adobe |
| Premiere version 1.0 for Windows | 3-730-361 | Adobe |
| Premiere version 2.0 | 3 594 945 | Adobe |
| Premiere version 3.0 | 3 859 410 | Adobe |
| Premiere version 4.0 | 3-902-301 | Adobe |
| Premiere Version 5.0 Macintosh | 4-834-548 | Adobe |
| Premiere Version 5.0 Windows | 4-834-549 | Adobe |
| Premiere Version 6.0 for Windows and Macintosh | 5-286-228 | Adobe |
| Premiere Version 6.5 for Macintosh | 5-592-572 | Adobe |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| Premiere Version 6.5 for Windows | 5-592-573 | Adobe |
| Premiere version 7.0 for Windows | 5-777-909 | Adobe |
| PressReady 1.0 | 5-089-354 | Adobe |
| PressWise 2.5 | 4-097-885 | Adobe |
| PSDOWN.EXC | 344-106 | Adobe |
| RDbyte | 345-002 | Adobe |
| Reader Extensions Server 6.1 for Linux | 6-042-466 | Adobe |
| Reader Extensions Server 6.1 for Windows | 6-042-467 | Adobe |
| RoboHelp 7 for Windows | 6-820-078 | Adobe |
| RoboHelp 8 for Windows | 6-910-368 | Adobe |
| RoboHelp 9 | 7-361-377 | Adobe |
| RoboHelp Packager for Adobe AIR for Mac Windows PB | 6-833-680 | Adobe |
| RoboHelp Server 7 for Windows | 6-829-761 | Adobe |
| RoboHelp Server 8 for Windows | 6-910-376 | Adobe |
| SiteMill 1.0 for Macintosh | 4-246-182 | Adobe |
| Streamline | u430-840 | Andromeda |
| Streamline (Windows Version) | 2-897-135 | Adobe |
| Streamline 3.0.1 | 3-833-988 | Adobe |
| Streamline 4.0 Macintosh, Windows | 4-591-991 | Adobe |
| Streamline Version 2.0 (Macintosh) | 3-269-725 | Adobe |
| Super 3D 2.0 | 2-946-388 | Michael Martin (Aldus) |
| SuperATM 3.5 | 3-501-548 | Adobe |
| SuperCard 1.5 | 2-915-924 | Silicon Beach (Aldus) |
| SuperPaint 2.0 | 2-916-202 | Bill Snider/Silicon Beach (Aldus) |
| SVG Viewer 1.0 Beta | 5-265-813 | Adobe |
| SVG Viewer 1.0 for Windows and Macintosh | 5-265-814 | Adobe |
| SVG Viewer 2.0 for Macintosh | 5-412-872 | Adobe |
| SVG Viewer 2.0 for Windows | 5-412-873 | Adobe |
| SVG Viewer 3.0 Beta for Macintosh | 5-484-174 | Adobe |
| SVG Viewer 3.0 Beta for Windows | 5-484-173 | Adobe |
| SVG Viewer 3.0 for Macintosh | 5-484-176 | Adobe |
| SVG Viewer 3.0 for Windows | 5-484-175 | Adobe |
| TouchBase 1.0 | 3 852 620 | Aldus |
| TouchBase Pro 3.0 | 3 847 785 | After Hours (Aldus) |
| Touchbase Pro 4.0 | 3 958 863 | Aldus |
| TranScript 2.1 | 3 237 015 | Adobe |
| TranScript 3.0 | 3 212 969 | Adobe |
| TranScript 4.0 | 3 864 913 | Adobe |
| TrapMaker Addition for PageMaker 5.0 for Macintosh, Version 1.0 | 3 833 896 | Aldus |
| TrapWise 1.0 | 3 866 732 | Aldus |
| TrapWise 2.0 | 3 847 777 | Aldus |
| TrueForm | 2 897 142 | Spectrum |
| TrueForm | 2 897 137 | Spectrum |
| Type Twister 1.0 | 4 071 436 | Pixellite |
| Type Twister 1.0 | 4 071 357 | Pixellite |

| TITLE OF WORK | Copyright Registration No. (TX form #): | Copyright Claimant |
|---|---|---|
| TypeAlign 1.0 | 3-121-008 | Emerald City |
| Ultra 2 Windows 2.0 | 6-526-733 | Adobe |
| Viewer 3.1 | 4-347-929 | Adobe |
| Viewer95 | '4-338-624 | Adobe |
| Visual Communicator 2.5 Windows | 6-526-734 | Adobe |
| Visual Communicator 3 Windows | 6-811-613 | Adobe |
| Web Workgroup Server 1.0 for  Macintosh | 5-537-026 | Adobe |
| Web Workgroup Server 1.0 for Windows | 5-537-027 | Adobe |
| Word for Word 7.2 | 4-347-931 | Adobe |
| Word for Word 7.2 | 4-359-601 | Adobe |
| Word for Word 7.2 | 4-359-600 | Adobe |
| Word for Word 7.2 | 4-347-930 | Adobe |
| XMP SDK | 5-849-712 | Adobe |
| XMP Toolkit 4.0 Public Beta | .6-279-965 | Adobe |